# EXHIBIT A

Dockets.Justia.com

| Number | Patent No. | Title | Applied Date | Pending Patents | Pending Claims | Claims over 25% | No. of Ind Claims |
|---|---|---|---|---|---|---|---|
| 1 | 90646 | Electrographic Vote-Recorder | 10/28/1868 | 1 | 3 | | 3 |
| 2 | 91527 | Printing-Telegraphs | 2/17/1869 | 2 | 4 | | 1 |
| 3 | 96567 | Printing-Telegraph Apparatus | 8/27/1869 | 1 | 2 | | 2 |
| 4 | 96681 | Automatic Electrical Switch for Telegraph Apparatus | 9/4/1869 | 2 | 4 | | 2 |
| 5 | 102320 | Printing-Telegraph Apparatus (with Franklin L. Pope) | 10/27/1869 | 3 | 12 | | 8 |
| 6 | 103035 | Electro-Motor Escapements | 4/11/1870 | 2 | 12 | | 4 |
| 7 | 103924 | Printing-Telegraph Instruments (with Franklin L. Pope) | 4/14/1870 | 3 | 21 | | 9 |
| 8 | 128608 | Printing-Telegraph Instruments (with Franklin L. Pope) | 5/27/1870 | 2 | 13 | | 4 |
| 9 | 114656 | Telegraphic Transmitting Instruments | 6/28/1870 | 2 | 5 | | 1 |
| 10 | 114658 | Electro-Magnets for Telegraph Instruments | 6/28/1870 | 3 | 7 | | 2 |
| 11 | 111112 | Governors for Electro-Motors | 7/6/1870 | 4 | 8 | | 1 |
| 12 | 114657 | Relay-Magnets for Telegraph Instruments | 9/21/1870 | 5 | 11 | | 3 |
| 13 | 113033 | Printing-Telegraph Apparatus | 11/22/1870 | 6 | 18 | | 7 |
| 14 | 113034 | Printing-Telegraph Apparatus | 1/14/1871 | 7 | 23 | | 5 |
| 15 | 123005 | Telegraph Apparatus | 8/4/1871 | 2 | 16 | | 12 |
| 16 | 123006 | Printing-Telegraphs | 8/4/1871 | 3 | 19 | | 3 |
| 17 | 123984 | Telegraph Apparatus | 8/4/1871 | 4 | 22 | | 3 |
| 18 | 124800 | Telegraphic Recording Instruments | 8/18/1871 | 5 | 25 | | 3 |
| 19 | 121601 | Machinery for Perforating Paper for Telegraph Purposes | 8/18/1871 | 6 | 45 | x | 20 |
| 20 | 126535 | Printing-Telegraphs | 11/18/1871 | 7 | 49 | x | 4 |
| 21 | 133841 | Type-Writing Machines | 11/18/1871 | 8 | 57 | x | 8 |
| 22 | 126532 | Printing-Telegraphs | 1/12/1872 | 8 | 47 | x | 10 |
| 23 | 126531 | Printing-Telegraphs | 1/24/1872 | 7 | 35 | x | 3 |
| 24 | 126534 | Printing-Telegraphs | 1/24/1872 | 8 | 40 | x | 5 |
| 25 | 126528 | Type-Wheels for Printing-Telegraphs | 1/30/1872 | 9 | 42 | x | 2 |
| 26 | 126529 | Type-Wheels for Printing-Telegraphs | 1/30/1872 | 10 | 43 | x | 1 |
| 27 | 126530 | Printing-Telegraphs | 2/19/1872 | 11 | 47 | x | 4 |
| 28 | 126533 | Printing-Telegraphs | 2/19/1872 | 12 | 49 | x | 2 |
| 29 | 132456 | Apparatus for Perforating Paper for Telegraphic Use | 3/22/1872 | 11 | 48 | x | 5 |
| 30 | 132455 | Paper for Chemical Telegraphs etc. | 4/16/1872 | 12 | 49 | x | 1 |
| 31 | 133019 | Electrical Printing-Machines | 4/25/1872 | 13 | 51 | x | 2 |
| 32 | 128131 | Printing-Telegraphs | 5/7/1872 | 6 | 21 | | 1 |
| 33 | 128604 | Printing-Telegraphs | 5/7/1872 | 7 | 22 | | 1 |
| 34 | 128605 | Printing-Telegraphs | 5/7/1872 | 8 | 23 | | 1 |
| 35 | 128606 | Printing-Telegraphs | 5/7/1872 | 9 | 24 | | 1 |
| 36 | 128607 | Printing-Telegraphs | 5/7/1872 | 10 | 25 | | 1 |
| 37 | 131334 | Rheotomes or Circuit-Directors | 6/6/1872 | 11 | 27 | x | 2 |
| 38 | 134867 | Automatic Telegraph Instruments | 6/6/1872 | 12 | 29 | x | 2 |
| 39 | 134868 | Electro-Magnetic Adjusters | 6/6/1872 | 13 | 30 | x | 1 |
| 40 | 130795 | Electro-Magnets | 6/6/1872 | 14 | 31 | x | 1 |
| 41 | 131342 | Printing-Telegraph Instruments | 6/6/1872 | 15 | 33 | x | 2 |
| 42 | 131341 | Printing-Telegraph Instruments | 6/6/1872 | 16 | 36 | x | 3 |
| 43 | 131337 | Printing-Telegraphs | 7/9/1872 | 11 | 33 | x | 6 |

| | | | | | |
|---|---|---|---|---|---|
| 44 | 131340 Printing-Telegraphs | 7/9/1872 | 12 | 36 x | 3 |
| 45 | 131343 Transmitters and Circuits for Printing-Telegraphs | 7/9/1872 | 13 | 39 x | 3 |
| 46 | 131335 Printing-Telegraphs | 7/9/1872 | 14 | 40 x | 1 |
| 47 | 131336 Printing-Telegraphs | 7/9/1872 | 15 | 41 x | 1 |
| 48 | 131338 Printing-Telegraphs | 7/9/1872 | 16 | 43 x | 2 |
| 49 | 131339 Printing-Telegraphs | 7/9/1872 | 17 | 44 x | 1 |
| 50 | 131344 Unison-Stops for Printing-Telegraphs | 7/9/1872 | 18 | 46 x | 2 |
| 51 | 134866 Printing-Telegraph Instruments | 10/22/1872 | 5 | 15 | 2 |
| 52 | 138869 Printing-Telegraphs | 10/22/1872 | 6 | 18 | 3 |
| 53 | 142999 Galvanic Batteries | 11/5/1872 | 7 | 19 | 1 |
| 54 | 141772 Circuits for Automatic or Chemical Telegraphs | 11/9/1872 | 8 | 20 | 1 |
| 55 | 135531 Circuits for Chemical Telegraphs | 11/11/1872 | 9 | 21 | 1 |
| 56 | 146812 Telegraph-Signal Boxes | 12/3/1872 | 9 | 21 | 2 |
| 57 | 141773 Circuits for Automatic Telegraphs | 1/15/1873 | 6 | 11 | 3 |
| 58 | 141776 Circuits for Automatic Telegraphs | 1/15/1873 | 7 | 12 | 1 |
| 59 | 150848 Chemical or Automatic Telegraphs | 1/15/1873 | 8 | 13 | 1 |
| 60 | 139128 Printing-Telegraphs | 2/18/1873 | 8 | 15 | 3 |
| 61 | 139129 Printing-Telegraphs | 2/18/1873 | 9 | 17 | 2 |
| 62 | 140487 Printing-Telegraphs | 2/18/1873 | 10 | 19 | 2 |
| 63 | 140489 Circuits for Printing-Telegraphs | 2/18/1873 | 11 | 20 | 1 |
| 64 | 138870 Printing-Telegraphs | 3/13/1873 | 12 | 21 | 1 |
| 65 | 141774 Chemical Telegraphs | 3/13/1873 | 13 | 22 | 1 |
| 66 | 141775 Perforators for Automatic Telegraphs | 3/13/1873 | 14 | 23 | 1 |
| 67 | 141777 Relay-Magnets | 3/13/1873 | 15 | 24 | 1 |
| 68 | 142688 Electrical Regulators for Transmitting-Instruments | 3/13/1873 | 16 | 25 | 1 |
| 69 | 156843 Duplex Chemical Telegraphs | 3/13/1873 | 17 | 26 x | 1 |
| 70 | 147312 Perforators for Automatic Telegraphy | 7/29/1873 | 12 | 16 | 2 |
| 71 | 147314 Circuits for Chemical Telegraphs | 7/29/1873 | 13 | 17 | 1 |
| 72 | 150847 Receiving Instruments for Chemical Telegraphs | 7/29/1873 | 14 | 18 | 1 |
| 73 | 162633 Duplex Telegraphs | 4/26/1873 | 21 | 33 x | 3 |
| 74 | 140488 Printing-Telegraphs | 5/16/1873 | 20 | 35 x | 6 |
| 75 | 147917 Duplex Telegraphs | 6/27/1873 | 19 | 31 x | 1 |
| 76 | 150846 Telegraph-Relays | 6/27/1873 | 20 | 33 x | 2 |
| 77 | 147311 Electric Telegraphs | 7/29/1873 | 18 | 25 | 1 |
| 78 | 147313 Chemical Telegraphs | 7/29/1873 | 19 | 27 x | 2 |
| 79 | 160405 Adjustable Electro-Magnets for Relays, etc. | 7/29/1873 | 20 | 28 x | 1 |
| 80 | 151209 Automatic Telegraphy and Perforators Therefor | 9/2/1873 | 15 | 22 | 2 |
| 81 | 160402 Solutions for Chemical Telegraph-Paper | 6/1/1874 | 4 | 6 | 1 |
| 82 | 160404 Solutions for Chemical Telegraph-Paper | 6/1/1874 | 5 | 7 | 1 |
| 83 | 160580 Solutions for Chemical Telegraph-Paper | 6/1/1874 | 6 | 8 | 1 |
| 84 | 160403 Solutions for Chemical Telegraph-Paper | 6/1/1874 | 7 | 9 | 1 |
| 85 | 154788 District Telegraph Signal-Boxes | 5/11/1874 | 12 | 18 | 3 |
| 86 | 168004 Printing-Telegraphs | 6/1/1874 | 9 | 14 | 2 |
| 87 | 166859 Chemical Telegraphy | 7/25/1874 | 10 | 16 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | 166860 Chemical Telegraphy | 7/25/1874 | 11 | | 17 | 1 |
| 89 | 166861 Chemical Telegraphy | 7/25/1874 | 12 | | 18 | 1 |
| 90 | 158787 Telegraph Apparatus | 8/13/1874 | 13 | | 22 | 4 |
| 91 | 172305 Automatic Roman-Character Telegraphs | 1/15/1875 | 12 | | 19 | 1 |
| 92 | 173718 Automatic Telegraphy | 1/15/1875 | 13 | | 20 | 1 |
| 93 | 168465 Solutions for Chemical Telegraphs | 1/15/1875 | 14 | | 21 | 1 |
| 94 | 178221 Duplex Telegraphs | 9/1/1874 | 17 | | 27 x | 2 |
| 95 | 178222 Duplex Telegraphs | 9/1/1874 | 18 | | 28 x | 1 |
| 96 | 178223 Duplex Telegraphs | 9/1/1874 | 19 | | 31 x | 3 |
| 97 | 180858 Duplex Telegraphs | 9/1/1874 | 20 | | 33 x | 2 |
| 98 | 207723 Duplex Telegraphs | 9/1/1874 | 21 | | 34 x | 1 |
| 99 | 480567 Duplex Telegraph | 9/1/1874 | 22 | | 39 x | 5 |
| 100 | 207724 Duplex Telegraphs | 12/28/1874 | 21 | | 37 x | 2 |
| 101 | 168242 Transmitters and Receivers for Automatic Telegraphs | 1/26/1875 | 21 | | 36 x | 3 |
| 102 | 168243 Automatic Telegraphs | 1/26/1875 | 22 | | 38 x | 2 |
| 103 | 168385 Duplex Telegraphs | 1/26/1875 | 23 | | 39 x | 1 |
| 104 | 168466 Solutions for Chemical Telegraphs | 1/26/1875 | 24 | | 40 x | 1 |
| 105 | 168467 Recording-Points for Chemical Telegraphs | 1/26/1875 | 25 | | 41 x | 1 |
| 106 | 195751 Automatic Telegraphs | 1/27/1875 | 26 | | 43 x | 2 |
| 107 | 195752 Automatic Telegraphs | 1/27/1875 | 27 | | 45 x | 2 |
| 108 | 171273 Telegraph Apparatus | 2/16/1875 | 28 | | 47 x | 2 |
| 109 | 169972 Electric-Signalling Instruments | 3/23/1875 | 24 | | 46 x | 4 |
| 110 | 209241 Quadruplex-Telegraph Repeaters | 3/23/1875 | 25 | | 48 x | 2 |
| 111 | 180857 Autographic Printing | 3/13/1876 | 11 | | 28 x | 6 |
| 112 | 198088 Telephonic Telegraphs | 4/6/1876 | 12 | | 33 x | 5 |
| 113 | 198089 Telephonic or Electro-Harmonic Telegraphs | 4/6/1876 | 13 | | 36 x | 3 |
| 114 | 182996 Acoustic Telegraphs | 5/16/1876 | 14 | | 43 x | 7 |
| 115 | 186330 Acoustic Electric Telegraphs | 5/16/1876 | 15 | | 51 x | 8 |
| 116 | 198087 Telephonic Telegraphs | 5/16/1876 | 16 | | 55 x | 4 |
| 117 | 186548 Telegraphic Alarm and Signal Apparatus | 5/18/1876 | 17 | | 60 x | 5 |
| 118 | 185507 Electro-Harmonic Multiplex Telegraphs | 8/31/1876 | 13 | | 59 x | 13 |
| 119 | 200993 Acoustic Telegraphs | 9/18/1876 | 14 | | 64 x | 5 |
| 120 | 235142 Acoustic Telegraph | 9/30/1876 | 15 | | 65 x | 1 |
| 121 | 200032 Synchronous Movements for Electric Telegraphs | 11/1/1876 | 15 | | 60 x | 2 |
| 122 | 200994 Automatic-Telegraph Perforator and Transmitter | 11/11/1876 | 16 | | 64 x | 4 |
| 123 | 213554 Automatic Telegraphs | 3/26/1877 | 14 | | 46 x | 8 |
| 124 | 205370 Pneumatic Stencil-Pens | 3/26/1877 | 15 | | 48 x | 2 |
| 125 | 196747 Stencil-Pens | 4/23/1877 | 16 | | 49 x | 1 |
| 126 | 203329 Perforating Pens | 4/23/1877 | 17 | | 52 x | 3 |
| 127 | 474230 Speaking-Telegraph | 4/27/1877 | 18 | | 54 x | 2 |
| 128 | 230621 Addressing-Machine | 5/10/1877 | 19 | | 55 x | 1 |
| 129 | 217781 Sextuplex Telegraphs | 5/14/1877 | 20 | | 56 x | 1 |
| 130 | 377374 Telegraphy | 5/14/1877 | 21 | | 59 x | 3 |
| 131 | 452913 Sextuplex Telegraph | 6/2/1877 | 22 | | 63 x | 4 |

| | | | | |
|---|---|---|---|---|
| 132 | 453601 Sextuplex Telegraph | 6/2/1877 | 23 | 67 x | 4 |
| 133 | 512872 Sextuplex Telegraph | 6/2/1877 | 24 | 73 x | 6 |
| 134 | 474231 Speaking-Telegraph | 7/20/1877 | 25 | 74 x | 1 |
| 135 | 203014 Speaking-Telegraphs | 7/20/1877 | 26 | 76 x | 2 |
| 136 | 208299 Speaking-Telephones | 7/20/1877 | 27 | 79 x | 3 |
| 137 | 420594 Quadruplex Telegraph | 8/22/1877 | 28 | 83 x | 4 |
| 138 | 203015 Speaking-Telegraphs | 8/28/1877 | 29 | 91 x | 8 |
| 139 | 492789 Speaking-Telegraph | 9/5/1877 | 30 | 94 x | 3 |
| 140 | 203013 Speaking-Telegraphs | 12/13/1877 | 25 | 81 x | 4 |
| 141 | 203018 Telephones or Speaking-Telegraphs | 12/13/1877 | 26 | 82 x | 1 |
| 142 | 200521 Phonograph or Speaking Machines | 12/24/1877 | 27 | 86 x | 4 |
| 143 | 203019 Circuits for Acoustic or Telephonic Telegraphs | 2/21/1878 | 26 | 81 x | 1 |
| 144 | 201760 Speaking-Machines | 3/4/1878 | 27 | 83 x | 2 |
| 145 | 203017 Telephone Call-Signal | 3/4/1878 | 28 | 86 x | 3 |
| 146 | 203016 Speaking-Telephones | 3/7/1878 | 27 | 79 x | 2 |
| 147 | 210767 Vocal Engines | 11/27/1878 | 14 | 44 x | 1 |
| 148 | 214636 Electric Lights | 10/14/1878 | 16 | 48 x | 2 |
| 149 | 222390 Carbon-Telephones | 11/11/1878 | 16 | 49 x | 3 |
| 150 | 217782 Duplex Telegraphs | 11/14/1878 | 17 | 51 x | 2 |
| 151 | 214637 Thermal Regulators for Electric Lights | 11/18/1878 | 18 | 52 x | 1 |
| 152 | 218166 Magneto-Electric Machines | 12/9/1878 | 19 | 53 x | 1 |
| 153 | 218866 Electric Lighting Apparatus | 12/9/1878 | 20 | 55 x | 2 |
| 154 | 219628 Electric Lights | 12/9/1878 | 21 | 58 x | 3 |
| 155 | 295990 Type-Writer | 12/9/1878 | 22 | 59 x | 1 |
| 156 | 218167 Apparatus for Electric Lights | 1/10/1879 | 22 | 60 x | 2 |
| 157 | 224329 Electric-Lighting Apparatus | 2/3/1879 | 23 | 62 x | 2 |
| 158 | 227228 Electric Light | 2/3/1879 | 24 | 64 x | 2 |
| 159 | 227227 Electric Light | 2/10/1879 | 25 | 71 x | 7 |
| 160 | 224665 Autographic Stencils for Printing | 3/17/1879 | 26 | 74 x | 3 |
| 161 | 227679 Phonograph | 3/29/1879 | 26 | 74 x | 8 |
| 162 | 221957 Telephones | 3/31/1879 | 27 | 78 x | 4 |
| 163 | 227229 Electric Light | 4/21/1879 | 28 | 83 x | 5 |
| 164 | 264643 Magneto-Electric Machine | 5/12/1879 | 27 | 82 x | 2 |
| 165 | 219393 Dynamo-Electric Machine | 7/10/1879 | 28 | 85 x | 3 |
| 166 | 231704 Electro-Chemical Receiving-Telephone | 7/25/1879 | 27 | 85 x | 3 |
| 167 | 266022 Telephone | 8/6/1879 | 26 | 83 x | 1 |
| 168 | 252442 Telephone | 8/6/1879 | 27 | 84 x | 1 |
| 169 | 222881 Magneto-Electric Machines | 9/10/1879 | 26 | 80 x | 1 |
| 170 | 223898 Electric Lamp | 11/4/1879 | 26 | 81 x | 4 |
| 171 | 230255 Method of Manufacturing Electric Lamps | 2/5/1880 | 23 | 71 x | 2 |
| 172 | 265311 Electric Lamp and Holder for the Same | 2/5/1880 | 24 | 77 x | 6 |
| 173 | 369280 System of Electrical Distribution | 2/5/1880 | 25 | 85 x | 8 |
| 174 | 248425 Apparatus for Producing High Vacuums | 3/29/1880 | 24 | 86 x | 6 |
| 175 | 228617 Brake for Electro-Magnetic Motors | 3/20/1880 | 25 | 89 x | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 176 | 251545 Electric Meter | 3/20/1880 | 26 | 92 x | 3 |
| 177 | 525888 Manufacture of Carbons for Electric Lamps | 3/20/1880 | 27 | 98 x | 6 |
| 178 | 227226 Safety-Conductor for Electric Lights | 3/25/1880 | 28 | 100 x | 2 |
| 179 | 264649 Dynamo or Magneto Electric Machine | 3/20/1880 | 29 | 105 x | 5 |
| 180 | 228329 Magnetic Ore-Separator | 4/7/1880 | 30 | 108 x | 3 |
| 181 | 238868 Manufacture of Carbons for Incandescent Electric Lamps | 5/24/1880 | 26 | 86 x | 2 |
| 182 | 237732 Electric Light | 6/30/1880 | 25 | 83 x | 3 |
| 183 | 248417 Manufacturing Carbons for Electric Lights | 6/30/1880 | 26 | 84 x | 1 |
| 184 | 298679 Method of Treating Carbons for Electric Lights | 7/3/1880 | 27 | 86 x | 2 |
| 185 | 248430 Electro-Magnetic Brake | 7/22/1880 | 27 | 87 x | 3 |
| 186 | 265778 Electro-Magnetic Railway-Engine | 7/22/1880 | 28 | 90 x | 3 |
| 187 | 248432 Magnetic Separator | 8/6/1880 | 28 | 93 x | 4 |
| 188 | 239150 Electric Lamp | 8/6/1880 | 29 | 95 x | 2 |
| 189 | 251540 Carbon for Electric Lamps | 8/6/1880 | 30 | 97 x | 2 |
| 190 | 263139 Manufacture of Carbons for Electric Lamps | 8/6/1880 | 31 | 100 x | 3 |
| 191 | 239372 Testing Electric-Light Carbons | 8/9/1880 | 32 | 105 x | 5 |
| 192 | 434585 Telegraph-Relay | 8/9/1880 | 33 | 109 x | 4 |
| 193 | 263140 Dynamo-Electric Machine | 8/9/1880 | 34 | 114 x | 5 |
| 194 | 248423 Carbonizer | 8/11/1880 | 35 | 115 x | 1 |
| 195 | 239147 System of Electric Lighting | 8/9/1880 | 36 | 117 x | 2 |
| 196 | 248434 Governor for Electric Engines | 8/9/1880 | 37 | 119 x | 2 |
| 197 | 264642 Electric Distribution and Translation System | 8/9/1880 | 38 | 125 x | 6 |
| 198 | 293433 Insulation of Railroad-Tracks Used for Electrical Circuits | 8/9/1880 | 39 | 128 x | 3 |
| 199 | 239373 Electric Lamp | 8/17/1880 | 40 | 129 x | 1 |
| 200 | 239745 Electric Lamp | 8/17/1880 | 41 | 132 x | 3 |
| 201 | 263135 Electric Lamp | 8/17/1880 | 42 | 136 x | 4 |
| 202 | 251546 Electric Lamp | 8/17/1880 | 43 | 137 x | 1 |
| 203 | 239153 Electric Lamp | 8/27/1880 | 44 | 139 x | 2 |
| 204 | 351855 Electric Lamp | 8/27/1880 | 45 | 142 x | 3 |
| 205 | 248435 Utilizing Electricity as a Motive Power | 10/1/1880 | 45 | 142 x | 3 |
| 206 | 263132 Electro-Magnetic Railway | 8/19/1880 | 47 | 147 x | 2 |
| 207 | 264645 System of Conductors for the Distribution of Electricity | 10/7/1880 | 47 | 145 x | 1 |
| 208 | 240678 Webermeter | 10/7/1880 | 48 | 150 x | 5 |
| 209 | 239152 System of Electric Lighting | 10/30/1880 | 49 | 151 x | 1 |
| 210 | 239148 Treating Carbons for Electric Lamps | 10/30/1880 | 50 | 152 x | 1 |
| 211 | 251556 Regulator for Magneto or Dynamo Electric Machines | 10/30/1880 | 51 | 155 x | 3 |
| 212 | 242900 Manufacturing Carbons for Electric Lamps | 11/5/1880 | 52 | 156 x | 1 |
| 213 | 238098 Magneto Signal Apparatus | 11/11/1880 | 53 | 159 x | 3 |
| 214 | 248426 Apparatus for Treating Carbons for Electric Lamps | 11/24/1880 | 54 | 160 x | 1 |
| 215 | 239151 Method of Forming Enlarged Ends on Carbon Filaments | 11/24/1880 | 55 | 162 x | 2 |
| 216 | 12631 Design for an Incandescent Electric Lamp | 11/30/1880 | 56 | 163 x | 1 |
| 217 | 239149 Incandescing Electric Lamp | 12/15/1880 | 56 | 164 x | 2 |
| 218 | 242896 Incandescent Electric Lamp | 12/15/1880 | 57 | 166 x | 2 |
| 219 | 242897 Incandescent Electric Lamp | 12/15/1880 | 58 | 168 x | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 220 | 248565 Webermeter | 12/15/1880 | 59 | 170 x | 2 |
| 221 | 263878 Electric Lamp | 12/15/1880 | 60 | 173 x | 3 |
| 222 | 239154 Relay for Telegraphs | 12/14/1880 | 61 | 174 x | 1 |
| 223 | 248431 Preserving Fruit | 12/14/1880 | 62 | 176 x | 2 |
| 224 | 242898 Magneto or Dynamo Electric Machine | 12/15/1880 | 63 | 180 x | 4 |
| 225 | 265777 Method of Treating Carbons for Electric Lamps | 12/15/1880 | 64 | 182 x | 2 |
| 226 | 239374 Regulating the Generation of Electric Currents | 1/11/1881 | 65 | 185 x | 3 |
| 227 | 248428 Manufacture of Incandescent Electric Lamps | 1/11/1881 | 66 | 188 x | 3 |
| 228 | 248427 Apparatus for Treating Carbons for Electric Lamps | 1/11/1881 | 67 | 190 x | 2 |
| 229 | 248437 Apparatus for Treating Carbons for Electric Lamps | 1/11/1881 | 68 | 192 x | 2 |
| 230 | 248416 Manufacture of Carbons for Electric Lamps | 1/11/1881 | 69 | 195 x | 3 |
| 231 | 242899 Electric Lighting | 1/26/1881 | 70 | 200 x | 5 |
| 232 | 248418 Electric Lamp | 1/31/1881 | 71 | 203 x | 3 |
| 233 | 248433 Vacuum Apparatus | 1/31/1881 | 72 | 205 x | 2 |
| 234 | 251548 Incandescent Electric Lamp | 1/31/1881 | 73 | 207 x | 2 |
| 235 | 406824 Electric Meter | 1/31/1881 | 74 | 212 x | 5 |
| 236 | 248422 System of Electric Lighting | 1/31/1881 | 75 | 216 x | 4 |
| 237 | 431018 Dynamo or Magneto-Electric Machine | 2/21/1881 | 75 | 215 x | 2 |
| 238 | 242901 Electric Meter | 3/3/1881 | 75 | 217 x | 5 |
| 239 | 248429 Electric Motor | 3/3/1881 | 76 | 218 x | 1 |
| 240 | 248421 Current-Regulator for Dynamo-Electric Machines | 3/5/1881 | 77 | 223 x | 5 |
| 241 | 251550 Magneto or Dynamo Electric Machine | 3/3/1881 | 78 | 225 x | 2 |
| 242 | 251555 Regulator for Dynamo-Electric Machines | 5/27/1881 | 65 | 195 x | 2 |
| 243 | 482549 Means for Controlling Electric Generation | 3/12/1881 | 80 | 228 x | 1 |
| 244 | 248420 Fixture and Attachment for Electric Lamps | 3/26/1881 | 72 | 223 x | 10 |
| 245 | 251553 Electric Chandelier | 3/26/1881 | 73 | 230 x | 7 |
| 246 | 251554 Electric Lamp and Socket or Holder | 3/26/1881 | 74 | 236 x | 6 |
| 247 | 248424 Fitting and Fixture for Electric Lamps | 3/26/1881 | 75 | 241 x | 5 |
| 248 | 248419 Electric Lamp | 4/15/1881 | 72 | 231 x | 2 |
| 249 | 251542 System of Electric Lighting | 4/26/1881 | 72 | 228 x | 2 |
| 250 | 263145 Process of Making Incandescents | 4/26/1881 | 73 | 229 x | 1 |
| 251 | 266447 Electric Incandescent Lamp | 4/26/1881 | 74 | 231 x | 2 |
| 252 | 251552 Underground Conductors | 4/26/1881 | 75 | 236 x | 5 |
| 253 | 476531 Electric-Lighting System | 4/26/1881 | 76 | 239 x | 3 |
| 254 | 248436 Depositing Cell for Plating the Connections of Electric Lamps, | 5/27/1881 | 77 | 241 x | 2 |
| 255 | 251539 Electric Lamp | 5/27/1881 | 78 | 242 x | 1 |
| 256 | 263136 Regulator for Dynamo or Magneto Electric Machines | 5/27/1881 | 79 | 247 x | 5 |
| 257 | 251557 Webermeter | 5/27/1881 | 80 | 251 x | 4 |
| 258 | 263134 Regulator for Dynamo or Magneto Electric Machines | 5/28/1881 | 81 | 255 x | 4 |
| 259 | 251541 Electro-Magnetic Motor | 5/31/1881 | 82 | 257 x | 2 |
| 260 | 251549 Electric Lamp and the Manufacture Thereof | 5/31/1881 | 83 | 259 x | 2 |
| 261 | 341644 Incandescent Electric Lamp | 5/31/1881 | 84 | 262 x | 3 |
| 262 | 251544 Manufacture of Electric Lamps | 6/22/1881 | 79 | 244 x | 1 |
| 263 | 251558 Webermeter | 8/30/1881 | 80 | 248 x | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 264 | 263141 Straightening Carbons of Electric Incandescent Lamps | 6/24/1881 | 81 | 250 x | 2 |
| 265 | 251551 System of Electric Lighting | 8/30/1881 | 82 | 252 x | 2 |
| 266 | 263137 Electric Chandelier | 8/30/1881 | 83 | 253 x | 1 |
| 267 | 264657 Incandescent Electric Lamp | 8/30/1881 | 84 | 257 x | 4 |
| 268 | 251543 Electric Lamp | 8/30/1881 | 85 | 258 x | 1 |
| 269 | 251538 Electric Light | 5/28/1881 | 92 | 281 x | 4 |
| 270 | 251547 Electrical Governor | 6/24/1881 | 87 | 265 x | 3 |
| 271 | 263150 Magneto or Dynamo Electric Machine | 6/22/1881 | 88 | 271 x | 6 |
| 272 | 425760 Measurement of Electricity in Distribution Systems | 6/22/1881 | 89 | 274 x | 3 |
| 273 | 263131 Magnetic Ore-Separator | 6/22/1881 | 90 | 276 x | 2 |
| 274 | 435687 Means for Charging and Using Secondary Batteries | 9/3/1881 | 91 | 279 x | 3 |
| 275 | 263143 Magneto or Dynamo Electric Machine | 8/30/1881 | 92 | 283 x | 4 |
| 276 | 251537 Dynamo-Electric Machine | 8/30/1881 | 93 | 285 x | 2 |
| 277 | 263147 Vacuum Apparatus | 8/30/1881 | 94 | 289 x | 4 |
| 278 | 439389 Electric-Lighting System | 8/30/1881 | 95 | 291 x | 2 |
| 279 | 263149 Commutator for Dynamo or Magneto Electric Machines | 10/4/1881 | 96 | 296 x | 5 |
| 280 | 479184 Fac-simile Telegraph | 12/6/1881 | 74 | 239 x | 12 |
| 281 | 400317 Ore-Separator | 8/25/1882 | 37 | 131 x | 3 |
| 282 | 425763 Commutator for Dynamo-Electric Machines | 11/15/1881 | 76 | 243 x | 1 |
| 283 | 263142 Electrical Distribution System | 10/4/1881 | 100 | 316 x | 4 |
| 284 | 264647 Dynamo or Magneto Electric Machine | 10/4/1881 | 101 | 325 x | 9 |
| 285 | 404902 Electrical-Distribution System | 10/4/1881 | 102 | 327 x | 2 |
| 286 | 263133 Dynamo or Magneto Electric Machine | 11/11/1881 | 80 | 263 x | 5 |
| 287 | 257677 Telephone | 10/17/1881 | 104 | 336 x | 4 |
| 288 | 266021 Telephone | 10/17/1881 | 105 | 341 x | 5 |
| 289 | 263144 Mold for Carbonizing Incandescents | 11/11/1881 | 83 | 276 x | 4 |
| 290 | 265774 Method of Maintaining Temperature in Webermeters | 11/11/1881 | 84 | 277 x | 1 |
| 291 | 264648 Dynamo or Magneto Electric Machine | 11/11/1881 | 85 | 279 x | 2 |
| 292 | 265776 Electric-Lighting System | 11/11/1881 | 86 | 282 x | 3 |
| 293 | 524136 Regulator for Dynamo-Electric Machines | 11/11/1881 | 87 | 285 x | 3 |
| 294 | 273715 Art of Malleableizing Iron | 8/7/1882 | 63 | 221 x | 3 |
| 295 | 281352 Webermeter | 11/11/1881 | 89 | 292 x | 4 |
| 296 | 446667 Locomotive for Electric Railways | 8/7/1882 | 65 | 227 x | 2 |
| 297 | 288318 Regulator for Dynamo or Magneto Electric Machines | 11/11/1881 | 91 | 301 x | 7 |
| 298 | 251559 Electrical Drop-Light | 11/11/1881 | 92 | 306 x | 5 |
| 299 | 263148 Dynamo or Magneto Electric Machine | 11/28/1881 | 93 | 312 x | 6 |
| 300 | 264646 Dynamo or Magneto Electric Machine | 11/28/1881 | 94 | 315 x | 3 |
| 301 | 266793 Electric Distribution System | 12/9/1881 | 95 | 321 x | 6 |
| 302 | 358599 Incandescent Electric Lamp | 11/28/1881 | 96 | 322 x | 1 |
| 303 | 264673 Regulator for Dynamo-Electric Machines | 11/28/1881 | 97 | 325 x | 3 |
| 304 | 263138 Electric-Arc Light | 11/28/1881 | 98 | 326 x | 1 |
| 305 | 265775 Electric-Arc Light | 11/28/1881 | 99 | 329 x | 3 |
| 306 | 297580 Electric-Arc Light | 11/28/1881 | 100 | 331 x | 2 |
| 307 | 263146 Dynamo Magneto Electric Machine | 11/29/1881 | 101 | 335 x | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 308 | 317631 Incandescent Electric Lamp | 11/29/1881 | 102 | 338 x | 3 |
| 309 | 266588 Vacuum Apparatus | 12/6/1881 | 103 | 341 x | 3 |
| 310 | 251536 Vacuum-Pump | 12/7/1881 | 104 | 342 x | 1 |
| 311 | 264650 Manufacture of Incandescing Electric Lamps | 12/9/1881 | 105 | 345 x | 3 |
| 312 | 379770 Incandescent Electric Lamp | 12/9/1881 | 106 | 347 x | 2 |
| 313 | 264660 Regulator for Dynamo-Electric Machines | 8/7/1882 | 80 | 279 x | 5 |
| 314 | 293434 Incandescent Electric Lamp | 8/7/1882 | 81 | 281 x | 2 |
| 315 | 439391 Junction-Box for Electric Wires | 8/7/1882 | 82 | 290 x | 9 |
| 316 | 454558 Incandescent Electric Lamp | 8/7/1882 | 83 | 291 x | 1 |
| 317 | 264653 Incandescent Electric Lamp | 8/7/1882 | 84 | 293 x | 2 |
| 318 | 358600 Incandescing Electric Lamp | 8/7/1882 | 85 | 296 x | 3 |
| 319 | 264652 Incandescent Electric Lamp | 8/7/1882 | 86 | 297 x | 1 |
| 320 | 278419 Dynamo-Electric Machine | 8/7/1882 | 87 | 300 x | 3 |
| 321 | 265779 Regulator for Dynamo-Electric Machines | 8/7/1882 | 88 | 304 x | 4 |
| 322 | 264654 Incandescent Electric Lamp | 8/7/1882 | 89 | 307 x | 3 |
| 323 | 264661 Regulator for Dynamo-Electric Machines | 8/7/1882 | 90 | 314 x | 7 |
| 324 | 264664 Regulator for Dynamo-Electric Machines | 8/7/1882 | 91 | 317 x | 3 |
| 325 | 264668 Regulator for Dynamo-Electric Machines | 8/7/1882 | 92 | 320 x | 3 |
| 326 | 264669 Regulator for Dynamo-Electric Machines | 8/7/1882 | 93 | 325 x | 5 |
| 327 | 264671 Regulator for Dynamo-Electric Machines | 8/7/1882 | 94 | 330 x | 5 |
| 328 | 275613 Incandescing Electric Lamp | 8/7/1882 | 95 | 334 x | 4 |
| 329 | 401646 Incandescing Electric Lamp | 8/7/1882 | 96 | 335 x | 1 |
| 330 | 264658 Regulator for Dynamo-Electric Machines | 8/7/1882 | 97 | 338 x | 3 |
| 331 | 264659 Regulator for Dynamo-Electric Machines | 8/7/1882 | 98 | 343 x | 5 |
| 332 | 265780 Regulator for Dynamo-Electric Machines | 8/7/1882 | 99 | 345 x | 2 |
| 333 | 265781 Regulator for Dynamo-Electric Machines | 8/7/1882 | 100 | 354 x | 9 |
| 334 | 278416 Manufacture of Incandescing Electric Lamps | 8/7/1882 | 101 | 358 x | 4 |
| 335 | 379771 Regulator for Dynamo-Electric Machines | 8/7/1882 | 102 | 361 x | 3 |
| 336 | 272034 Telephone | 10/6/1882 | 60 | 201 x | 1 |
| 337 | 274576 Transmitting-Telephone | 10/6/1882 | 61 | 208 x | 7 |
| 338 | 274577 Telephone | 10/6/1882 | 62 | 212 x | 4 |
| 339 | 268205 Dynamo or Magneto Electric Machine | 5/17/1882 | 106 | 377 x | 4 |
| 340 | 264662 Regulator for Dynamo-Electric Machines | 8/7/1882 | 107 | 380 x | 3 |
| 341 | 264663 Regulator for Dynamo-Electric Machines | 8/7/1882 | 108 | 382 x | 2 |
| 342 | 264665 Regulator for Dynamo-Electric Machines | 8/7/1882 | 109 | 385 x | 3 |
| 343 | 264666 Regulator for Dynamo-Electric Machines | 8/7/1882 | 110 | 388 x | 3 |
| 344 | 273488 Regulator for Dynamo-Electric Machines | 8/7/1882 | 111 | 390 x | 2 |
| 345 | 460122 Process of and Apparatus for Generating Electricity | 5/26/1882 | 112 | 397 x | 7 |
| 346 | 466460 Art of Electrolytic Decomposition | 5/26/1882 | 113 | 399 x | 2 |
| 347 | 273492 Secondary Battery | 6/26/1882 | 114 | 400 x | 1 |
| 348 | 264667 Regulator for Dynamo-Electric Machines | 8/7/1882 | 115 | 404 x | 4 |
| 349 | 264672 Regulator for Dynamo-Electric Machines | 8/7/1882 | 116 | 407 x | 3 |
| 350 | 265786 Apparatus for the Electrical Transmission of Power | 8/7/1882 | 117 | 412 x | 5 |
| 351 | 273828 System of Underground Conductors for Electrical Distribution | 8/7/1882 | 118 | 415 x | 3 |

| 352 | 379772 System of Electrical Distribution | 8/7/1882 | 119 | 419 x | 4 |
|---|---|---|---|---|---|
| 353 | 274292 Secondary Battery | 8/7/1882 | 120 | 421 x | 2 |
| 354 | 365509 Filament for Incandescent Electric Lamps | 8/7/1882 | 121 | 423 x | 2 |
| 355 | 446668 Electric-Arc Light | 8/7/1882 | 122 | 427 x | 4 |
| 356 | 543985 Incandescent Conductor for Electric Lamps | 8/7/1882 | 123 | 431 x | 4 |
| 357 | 281353 Dynamo or Magneto Electric Machine | 9/13/1882 | 103 | 361 x | 5 |
| 358 | 287523 Dynamo or Magneto Electric Machine | 9/13/1882 | 104 | 365 x | 4 |
| 359 | 264651 Incandescent Electric Lamp | 8/7/1882 | 126 | 441 x | 1 |
| 360 | 264655 Incandescing Electric Lamp | 8/7/1882 | 127 | 443 x | 2 |
| 361 | 264670 Regulator for Dynamo-Electric Machines | 8/7/1882 | 128 | 449 x | 6 |
| 362 | 273489 Turn-Table for Electric Railways | 8/7/1882 | 129 | 453 x | 4 |
| 363 | 273490 Electro-Magnetic Signaling System | 8/7/1882 | 130 | 456 x | 3 |
| 364 | 401486 System of Electric Lighting | 8/7/1882 | 131 | 458 x | 2 |
| 365 | 476527 System of Electric Lighting | 8/7/1882 | 132 | 466 x | 8 |
| 366 | 439390 System of Electric Lighting | 6/26/1882 | 133 | 476 x | 10 |
| 367 | 446666 System of Electric Lighting | 6/26/1882 | 134 | 485 x | 9 |
| 368 | 464822 System of Distributing Electricity | 6/28/1882 | 135 | 489 x | 4 |
| 369 | 304082 Electrical Meter | 8/14/1882 | 136 | 497 x | 8 |
| 370 | 274296 Manufacture of Incandescents | 8/14/1882 | 137 | 498 x | 1 |
| 371 | 264656 Incandescent Electric Lamp | 8/14/1882 | 138 | 500 x | 2 |
| 372 | 265782 Regulator for Dynamo-Electric Machines | 8/14/1882 | 139 | 503 x | 3 |
| 373 | 265783 Regulator for Dynamo-Electric Machines | 8/14/1882 | 140 | 507 x | 4 |
| 374 | 265784 Regulator for Dynamo-Electric Machines | 8/14/1882 | 141 | 509 x | 2 |
| 375 | 265785 Dynamo-Electric Machine | 8/14/1882 | 142 | 515 x | 6 |
| 376 | 273494 Electrical Railroad | 8/14/1882 | 143 | 518 x | 3 |
| 377 | 278418 Apparatus for Translating Electric Currents From High to Low | 8/14/1882 | 144 | 523 x | 5 |
| 378 | 293435 Electrical Meter | 8/14/1882 | 145 | 528 x | 5 |
| 379 | 334853 Mold for Carbonizing | 8/14/1882 | 146 | 531 x | 3 |
| 380 | 339278 Electric Railway | 8/14/1882 | 147 | 534 x | 3 |
| 381 | 273714 Magneto-Electric Signaling Apparatus | 8/7/1882 | 148 | 538 x | 4 |
| 382 | 282287 Magneto-Electric Signaling Apparatus | 8/7/1882 | 149 | 540 x | 2 |
| 383 | 448778 Electric Railway | 8/7/1882 | 150 | 547 x | 7 |
| 384 | 439392 Electric-Lighting System | 8/22/1882 | 131 | 477 x | 2 |
| 385 | 271613 Manufacture of Incandescing Electric Lamps | 9/13/1882 | 131 | 478 x | 4 |
| 386 | 287518 Method of Manufacturing Incandescing Electric Lamps | 9/13/1882 | 132 | 481 x | 3 |
| 387 | 406825 Electric Meter | 9/13/1882 | 133 | 485 x | 4 |
| 388 | 439393 Carbonizing-Chamber | 9/13/1882 | 134 | 489 x | 4 |
| 389 | 273487 Regulator for Dynamo-Electric Machines | 9/22/1882 | 104 | 384 x | 4 |
| 390 | 297581 Incandescent Electric Lamp | 9/22/1882 | 105 | 385 x | 1 |
| 391 | 395962 Method of Manufacturing Electric Lamps | 9/22/1882 | 106 | 388 x | 3 |
| 392 | 287525 Regulator for Systems of Electrical Distribution | 10/20/1882 | 91 | 334 x | 5 |
| 393 | 365465 Valve-Gear | 10/12/1882 | 94 | 345 x | 5 |
| 394 | 307029 Filament for Incandescent Lamps | 10/12/1882 | 95 | 346 x | 1 |
| 395 | 268206 Incandescing Electric Lamp | 10/12/1882 | 96 | 350 x | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 396 | 273486 Incandescing Electric Lamp | 10/20/1882 | 95 | 348 x | 4 |
| 397 | 274293 Electric Lamp | 10/20/1882 | 96 | 349 x | 1 |
| 398 | 275612 Manufacture of Incandescing Electric Lamps | 10/20/1882 | 97 | 351 x | 2 |
| 399 | 430932 Manufacture of Incandescent Lamps | 10/20/1882 | 98 | 355 x | 4 |
| 400 | 271616 Regulator for Dynamo-Electric Machines | 10/20/1882 | 99 | 359 x | 4 |
| 401 | 543986 Process of Treating and Products Derived from Vegetable Fibe | 10/20/1882 | 100 | 362 x | 3 |
| 402 | 543987 Filament for Incandescent Lamps | 10/20/1882 | 101 | 365 x | 3 |
| 403 | 271614 Shafting | 10/20/1882 | 102 | 366 x | 1 |
| 404 | 411016 Manufacture of Carbon Filaments | 10/20/1882 | 103 | 370 x | 4 |
| 405 | 273491 Regulator for Driving Engines of Electrical Generators | 10/26/1882 | 102 | 372 x | 7 |
| 406 | 273493 Valve-Gear for Electrical Generator-Engines | 10/26/1882 | 103 | 377 x | 5 |
| 407 | 492150 Process of Coating Conductors for Incandescent Lamps | 10/26/1882 | 104 | 379 x | 2 |
| 408 | 271615 Governor for Dynamo-Electric Machines | 11/9/1882 | 104 | 376 x | 3 |
| 409 | 273485 Incandescing Electric Lamp | 11/9/1882 | 105 | 378 x | 2 |
| 410 | 317632 Incandescent Electric Lamp | 11/9/1882 | 106 | 381 x | 3 |
| 411 | 317633 Incandescent Electric Lamp | 11/9/1882 | 107 | 384 x | 3 |
| 412 | 287520 Incandescing Conductor for Electric Lamps | 11/9/1882 | 108 | 385 x | 1 |
| 413 | 353783 Incandescent Electric Lamp | 11/9/1882 | 109 | 388 x | 3 |
| 414 | 430933 Filament for Incandescent Lamps | 11/9/1882 | 110 | 394 x | 6 |
| 415 | 274294 Incandescing Electric Lamp | 11/23/1882 | 111 | 399 x | 5 |
| 416 | 281350 Regulator for Dynamo-Electric Machines | 11/23/1882 | 112 | 403 x | 4 |
| 417 | 274295 Incandescent Electric Lamp | 11/23/1882 | 113 | 408 x | 5 |
| 418 | 276233 Electrical Generator and Motor | 11/23/1882 | 114 | 420 x | 12 |
| 419 | 274290 System of Electrical Distribution | 11/27/1882 | 115 | 424 x | 4 |
| 420 | 274291 Mold for Carbonizing | 12/8/1882 | 114 | 421 x | 5 |
| 421 | 278413 Regulator for Dynamo-Electric Machines | 12/8/1882 | 115 | 425 x | 4 |
| 422 | 278414 Regulator for Dynamo-Electric Machines | 12/8/1882 | 116 | 428 x | 3 |
| 423 | 287519 Incandescing Electric Lamp | 12/8/1882 | 117 | 431 x | 3 |
| 424 | 287524 Regulator for Dynamo-Electric Machines | 12/8/1882 | 118 | 439 x | 8 |
| 425 | 438298 Manufacture of Incandescent Electric Lamps | 12/8/1882 | 119 | 443 x | 4 |
| 426 | 276232 Means for Operating and Regulating Electrical Generators | 1/8/1883 | 120 | 456 x | 13 |
| 427 | 278415 Manufacture of Incandescing Electric Lamps | 1/22/1883 | 121 | 458 x | 2 |
| 428 | 278417 Manufacture of Incandescing Electric Lamps | 1/22/1883 | 122 | 461 x | 3 |
| 429 | 281349 Regulator for Dynamo-Electric Machines | 1/22/1883 | 123 | 464 x | 3 |
| 430 | 283985 System of Electrical Distribution | 1/22/1883 | 124 | 467 x | 3 |
| 431 | 283986 System of Electrical Distribution | 1/22/1883 | 125 | 470 x | 3 |
| 432 | 459835 Manufacture of Incandescent Electric Lamps | 1/22/1883 | 126 | 472 x | 2 |
| 433 | 13940 Design for Incandescing Electric Lamp | 3/16/1883 | 109 | 416 x | 2 |
| 434 | 280727 System of Electrical Distribution | 3/16/1883 | 110 | 426 x | 10 |
| 435 | 395123 Circuit-Controller for Dynamo-Electric Machines | 3/16/1883 | 111 | 432 x | 6 |
| 436 | 287521 Dynamo or Magneto Electric Machine | 3/16/1883 | 112 | 434 x | 2 |
| 437 | 287522 Mold for Carbonizing | 3/16/1883 | 113 | 441 x | 7 |
| 438 | 438299 Manufacture of Carbon Filaments | 3/16/1883 | 114 | 444 x | 3 |
| 439 | 446669 Manufacture of Filaments for Incandescent Electric Lamps | 3/16/1883 | 115 | 447 x | 3 |

| 440 | 476528 Incandescent Electric Lamp | 3/16/1883 | 116 | 450 x | 3 |
| 441 | 281351 Electrical Generator | 3/16/1883 | 117 | 462 x | 12 |
| 442 | 283984 System of Electrical Distribution | 3/16/1883 | 118 | 466 x | 4 |
| 443 | 287517 System of Electrical Distribution | 3/16/1883 | 119 | 470 x | 4 |
| 444 | 283983 System of Electrical Distribution | 4/17/1883 | 109 | 436 x | 6 |
| 445 | 354310 Manufacture of Carbon Conductors | 4/17/1883 | 110 | 439 x | 3 |
| 446 | 370123 Electric Meter | 4/17/1883 | 111 | 445 x | 6 |
| 447 | 411017 Carbonizing-Flask | 4/17/1883 | 112 | 447 x | 2 |
| 448 | 370124 Manufacture of Filaments for Incandescing Electric Lights | 4/20/1883 | 113 | 449 x | 2 |
| 449 | 287516 System of Electrical Distribution | 5/14/1883 | 112 | 427 x | 3 |
| 450 | 341839 Incandescing Electric Lamp | 5/14/1883 | 113 | 432 x | 5 |
| 451 | 398774 Incandescent Electric Lamp | 5/14/1883 | 114 | 436 x | 4 |
| 452 | 370125 Electrical Transmission of Power | 6/7/1883 | 107 | 415 x | 5 |
| 453 | 370126 Electrical Transmission of Power | 6/7/1883 | 108 | 417 x | 2 |
| 454 | 370127 Electrical Transmission of Power | 6/7/1883 | 109 | 419 x | 2 |
| 455 | 370128 Electrical Transmission of Power | 6/7/1883 | 110 | 421 x | 2 |
| 456 | 370129 Electrical Transmission of Power | 6/7/1883 | 111 | 427 x | 6 |
| 457 | 370130 Electrical Transmission of Power | 6/7/1883 | 112 | 431 x | 4 |
| 458 | 370131 Electrical Transmission of Power | 6/7/1883 | 113 | 433 x | 2 |
| 459 | 438300 Gage for Testing Fibers for Incandescent-Lamp Carbons | 6/7/1883 | 114 | 436 x | 3 |
| 460 | 287511 Electric Regulator | 6/29/1883 | 115 | 444 x | 8 |
| 461 | 287512 Dynamo-Electric Machine | 6/29/1883 | 116 | 450 x | 6 |
| 462 | 287513 Dynamo-Electric Machine | 6/29/1883 | 117 | 452 x | 2 |
| 463 | 287514 Dynamo-Electric Machine | 6/29/1883 | 118 | 462 x | 10 |
| 464 | 287515 System of Electrical Distribution | 6/29/1883 | 119 | 467 x | 5 |
| 465 | 297582 Dynamo-Electric Machine | 6/29/1883 | 120 | 470 x | 3 |
| 466 | 328572 Commutator for Dynamo-Electric Machines | 6/29/1883 | 121 | 478 x | 8 |
| 467 | 430934 Electric-Lighting System | 6/29/1883 | 122 | 484 x | 6 |
| 468 | 438301 System of Electric Lighting | 6/29/1883 | 123 | 489 x | 5 |
| 469 | 297583 Dynamo-Electric Machine | 10/10/1883 | 113 | 441 x | 8 |
| 470 | 304083 Dynamo-Electric Machine | 10/10/1883 | 114 | 444 x | 3 |
| 471 | 304084 Device for Protecting Electric-Light Systems from Lightning | 10/10/1883 | 115 | 448 x | 4 |
| 472 | 438302 Commutator for Dynamo-Electric Machines | 10/10/1883 | 116 | 451 x | 3 |
| 473 | 476529 System of Electrical Distribution | 10/10/1883 | 117 | 454 x | 3 |
| 474 | 297584 Dynamo-Electric Machine | 10/10/1883 | 118 | 466 x | 12 |
| 475 | 307030 Electrical Meter | 10/10/1883 | 119 | 472 x | 6 |
| 476 | 435688 Process of and Apparatus for Generating Electricity | 9/19/1883 | 120 | 489 x | 17 |
| 477 | 297585 Incandescing Conductor for Electric Lamps | 10/10/1883 | 121 | 496 x | 7 |
| 478 | 297586 Electrical Conductor | 10/10/1883 | 122 | 499 x | 3 |
| 479 | 470922 Manufacture of Filaments for Incandescent Lamps | 10/10/1883 | 123 | 503 x | 4 |
| 480 | 490953 Art of Generating Electricity | 11/1/1883 | 109 | 441 x | 9 |
| 481 | 293432 Electrical Generator or Motor | 10/18/1883 | 125 | 516 x | 4 |
| 482 | 307031 Electrical Indicator | 11/15/1883 | 110 | 446 x | 8 |
| 483 | 337254 Telephone | 11/13/1883 | 111 | 453 x | 7 |

| | | | | | |
|---|---|---|---|---|---|
| 484 | 297587 Dynamo-Electric Machine | 12/12/1883 | 112 | 459 x | 6 |
| 485 | 298954 Dynamo-Electric Machine | 12/12/1883 | 113 | 465 x | 6 |
| 486 | 298955 Dynamo-Electric Machine | 12/12/1883 | 114 | 470 x | 5 |
| 487 | 304085 System of Electrical Distribution | 12/12/1883 | 115 | 477 x | 7 |
| 488 | 509517 System of Electrical Distribution | 12/12/1883 | 116 | 479 x | 2 |
| 489 | 425761 Incandescent Lamp | 11/22/1883 | 117 | 482 x | 3 |
| 490 | 534206 Filament for Incandescent Lamps | 1/4/1884 | 118 | 485 x | 3 |
| 491 | 304086 Incandescent Electric Lamp | 1/24/1884 | 119 | 487 x | 2 |
| 492 | 298956 Mode of Operating Dynamo-Electric Machines | 1/24/1884 | 120 | 492 x | 5 |
| 493 | 304087 Electrical Conductor | 1/24/1884 | 121 | 495 x | 3 |
| 494 | 526147 Art of Plating One Material with Another | 1/28/1884 | 122 | 499 x | 4 |
| 495 | 395963 Incandescent-Lamp Filament | 4/5/1884 | 118 | 485 x | 1 |
| 496 | 339279 System of Electrical Distribution | 4/5/1884 | 119 | 488 x | 3 |
| 497 | 314115 Chemical Stock Quotation Telegraph | 3/19/1884 | 121 | 524 x | 35 |
| 498 | 436968 Method of and Apparatus for Drawing Wire | 6/10/1884 | 109 | 467 x | 4 |
| 499 | 436969 Method of and Apparatus for Drawing Wire | 6/10/1884 | 110 | 471 x | 4 |
| 500 | 438303 Arc Lamp | 6/10/1884 | 111 | 473 x | 2 |
| 501 | 343017 System of Electrical Distribution | 8/7/1884 | 112 | 481 x | 8 |
| 502 | 391595 System of Electric Lighting | 8/7/1884 | 113 | 488 x | 7 |
| 503 | 328573 System of Electric Lighting | 10/2/1884 | 108 | 466 x | 5 |
| 504 | 328574 System of Electric Lighting | 10/2/1884 | 109 | 470 x | 4 |
| 505 | 328575 System of Electric Lighting | 10/2/1884 | 110 | 473 x | 3 |
| 506 | 391596 Incandescent Electric Lamp | 10/2/1884 | 111 | 475 x | 2 |
| 507 | 438304 Electric Signaling Apparatus | 12/15/1884 | 109 | 462 x | 2 |
| 508 | 422577 Apparatus for Speaking-Telephones | 12/1/1884 | 110 | 465 x | 3 |
| 509 | 329030 Telephone | 12/15/1884 | 111 | 467 x | 2 |
| 510 | 340707 Telephonic Repeater | 12/15/1884 | 112 | 472 x | 5 |
| 511 | 422578 Telephonic Repeater | 12/15/1884 | 113 | 475 x | 3 |
| 512 | 422579 Telephonic Repeater | 12/15/1884 | 114 | 491 x | 16 |
| 513 | 340708 Electrical Signaling Apparatus | 1/12/1885 | 115 | 494 x | 3 |
| 514 | 347097 Electrical Signaling Apparatus | 1/12/1885 | 116 | 499 x | 5 |
| 515 | 478743 Telephone-Repeater | 10/14/1885 | 113 | 468 x | 13 |
| 516 | 340709 Telephone-Circuit | 10/14/1885 | 114 | 470 x | 2 |
| 517 | 378044 Telephone-Transmitter | 10/14/1885 | 115 | 474 x | 4 |
| 518 | 348114 Electrode for Telephone-Transmitters | 10/14/1885 | 116 | 479 x | 5 |
| 519 | 438305 Fuse-Block | 10/14/1885 | 117 | 481 x | 2 |
| 520 | 350234 System of Railway Signaling | 4/7/1885 | 121 | 497 x | 7 |
| 521 | 486634 System of Railway Signaling | 4/7/1885 | 122 | 505 x | 8 |
| 522 | 333289 Telegraphy | 5/8/1885 | 123 | 517 x | 12 |
| 523 | 333290 Duplex Telegraphy | 5/8/1885 | 124 | 523 x | 6 |
| 524 | 333291 Way-Station Quadruplex Telegraphy | 5/16/1885 | 122 | 519 x | 5 |
| 525 | 465971 Means for Transmitting Signals Electrically | 5/23/1885 | 123 | 524 x | 5 |
| 526 | 422072 Telegraphy | 10/23/1885 | 120 | 509 x | 5 |
| 527 | 437422 Telegraphy | 10/23/1885 | 121 | 519 x | 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | 422073 Telegraphy | 11/24/1885 | 121 | 529 x | 12 |
| 529 | 422074 Telegraphy | 2/19/1886 | 118 | 507 x | 4 |
| 530 | 435689 Telegraphy | 2/19/1886 | 119 | 510 x | 3 |
| 531 | 438306 Telephone | 2/19/1886 | 120 | 514 x | 4 |
| 532 | 350235 Railway-Telegraphy | 1/13/1886 | 122 | 522 x | 5 |
| 533 | 406567 Telephone | 2/19/1886 | 122 | 522 x | 3 |
| 534 | 474232 Speaking-Telegraph | 2/18/1886 | 123 | 523 x | 1 |
| 535 | 370132 Telegraphy | 5/15/1886 | 116 | 503 x | 11 |
| 536 | 411018 Manufacture of Incandescent Electric Lamps | 7/17/1886 | 116 | 498 x | 3 |
| 537 | 438307 Manufacture of Incandescent Electric Lamps | 7/17/1886 | 117 | 505 x | 7 |
| 538 | 448779 Telegraph | 7/19/1886 | 118 | 508 x | 3 |
| 539 | 411019 Manufacture of Incandescent Electric Lamps | 7/29/1886 | 119 | 516 x | 8 |
| 540 | 406130 Manufacture of Incandescent Electric Lamps | 8/11/1886 | 119 | 515 x | 4 |
| 541 | 351856 Incandescent Electric Lamp | 10/5/1886 | 117 | 499 x | 1 |
| 542 | 454262 Incandescent-Lamp Filament | 10/27/1886 | 118 | 502 x | 3 |
| 543 | 466400 Cut-Out for Incandescent Lamps | 10/27/1886 | 119 | 509 x | 7 |
| 544 | 484184 Manufacture of Carbon Filaments | 10/27/1886 | 120 | 511 x | 2 |
| 545 | 490954 Manufacture of Carbon Filaments for Electric Lamps | 11/6/1886 | 119 | 509 x | 2 |
| 546 | 438308 System of Electrical Distribution | 12/6/1886 | 120 | 512 x | 3 |
| 547 | 524378 System of Electrical Distribution | 12/6/1886 | 121 | 513 x | 1 |
| 548 | 365978 System of Electrical Distribution | 11/29/1886 | 122 | 524 x | 11 |
| 549 | 369439 System of Electrical Distribution | 12/6/1886 | 123 | 530 x | 6 |
| 550 | 384830 Railway Signaling | 11/29/1886 | 124 | 534 x | 4 |
| 551 | 379944 Commutator for Dynamo-Electric Machines | 12/6/1886 | 125 | 538 x | 4 |
| 552 | 411020 Manufacture of Carbon Filaments | 12/6/1886 | 126 | 540 x | 2 |
| 553 | 485615 Manufacture of Carbon Filaments | 12/15/1886 | 125 | 537 x | 3 |
| 554 | 485616 Manufacture of Carbon Filaments | 12/15/1886 | 126 | 539 x | 2 |
| 555 | 525007 Manufacture of Carbon Filaments | 12/15/1886 | 127 | 541 x | 2 |
| 556 | 369441 System of Electrical Distribution | 12/16/1886 | 128 | 557 x | 16 |
| 557 | 369442 System of Electrical Distribution | 12/22/1886 | 129 | 562 x | 5 |
| 558 | 369443 System of Electrical Distribution | 12/27/1886 | 130 | 569 x | 7 |
| 559 | 484185 Manufacture of Carbon Filaments | 12/27/1886 | 131 | 573 x | 4 |
| 560 | 534207 Manufacture of Carbon Filaments | 12/27/1886 | 132 | 576 x | 3 |
| 561 | 373584 Dynamo-Electric Machine | 12/28/1886 | 133 | 583 x | 7 |
| 562 | 468949 Converter System for Electric Railways | 3/8/1887 | 132 | 582 x | 3 |
| 563 | 380100 Pyromagnetic Motor | 6/13/1887 | 133 | 593 x | 11 |
| 564 | 476983 Pyromagnetic Generator | 6/13/1887 | 134 | 610 x | 17 |
| 565 | 476530 Incandescent Electric Lamp | 6/4/1887 | 135 | 615 x | 5 |
| 566 | 377518 Magnetic Separator | 7/6/1887 | 133 | 602 x | 5 |
| 567 | 470923 Railway-Signaling | 8/19/1887 | 134 | 604 x | 2 |
| 568 | 545405 System of Electrical Distribution | 8/29/1887 | 135 | 609 x | 5 |
| 569 | 380101 System of Electrical Distribution | 9/23/1887 | 121 | 532 x | 7 |
| 570 | 380102 System of Electrical Distribution | 9/23/1887 | 122 | 536 x | 4 |
| 571 | 470924 Electric Conductor | 9/30/1887 | 123 | 539 x | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 572 | 563462 Method of and Apparatus for Drawing Wire | 10/21/1887 | 124 | 546 x | 7 |
| 573 | 385173 System of Electrical Distribution | 12/9/1887 | 124 | 549 x | 10 |
| 574 | 506215 Method of Making Plate Glass | 11/11/1887 | 126 | 558 x | 2 |
| 575 | 382414 Burnishing Attachment for Phonographs | 11/26/1887 | 126 | 556 x | 5 |
| 576 | 386974 Phonograph | 11/26/1887 | 127 | 584 x | 28 |
| 577 | 430570 Phonogram-Blank | 11/26/1887 | 128 | 586 x | 2 |
| 578 | 382416 Feed and Return Mechanism for Phonographs | 1/5/1888 | 129 | 595 x | 9 |
| 579 | 382415 System of Electrical Distribution | 12/27/1887 | 130 | 599 x | 4 |
| 580 | 382462 Phonogram-Blank | 1/5/1888 | 131 | 602 x | 3 |
| 581 | 484582 Duplicating Phonograms | 1/30/1888 | 132 | 606 x | 4 |
| 582 | 434586 Electric Generator | 1/30/1888 | 133 | 614 x | 8 |
| 583 | 434587 Thermo-Electric Battery | 1/30/1888 | 134 | 621 x | 7 |
| 584 | 382417 Process of Making Phonogram-Blanks | 2/4/1888 | 135 | 623 x | 2 |
| 585 | 389369 Incandescing Electric Lamp | 2/6/1888 | 136 | 633 x | 10 |
| 586 | 382418 Phonogram-Blank | 3/2/1888 | 134 | 624 x | 3 |
| 587 | 390462 Process of Making Carbon Filaments | 3/2/1888 | 135 | 625 x | 1 |
| 588 | 394105 Phonograph-Recorder | 3/2/1888 | 136 | 631 x | 6 |
| 589 | 394106 Phonograph-Reproducer | 3/2/1888 | 137 | 636 x | 5 |
| 590 | 382419 Process of Duplicating Phonograms | 3/8/1888 | 138 | 638 x | 2 |
| 591 | 425762 Cut-Out for Incandescent Electric Lamps | 3/8/1888 | 139 | 643 x | 5 |
| 592 | 396356 Magnetic Separator | 3/29/1888 | 133 | 615 x | 7 |
| 593 | 393462 Process of Making Phonogram-Blanks | 5/7/1888 | 134 | 618 x | 3 |
| 594 | 393463 Machine for Making Phonogram-Blanks | 5/7/1888 | 135 | 621 x | 3 |
| 595 | 393464 Machine for Making Phonogram-Blanks | 5/7/1888 | 136 | 627 x | 6 |
| 596 | 534208 Induction-Converter | 5/21/1888 | 130 | 605 x | 6 |
| 597 | 476991 Method of and Apparatus for Separating Ores | 5/21/1888 | 131 | 610 x | 5 |
| 598 | 400646 Phonograph Recorder and Reproducer | 6/7/1888 | 132 | 614 x | 4 |
| 599 | 488190 Phonograph-Reproducer | 6/7/1888 | 133 | 618 x | 4 |
| 600 | 488189 Phonograph | 5/29/1888 | 134 | 623 x | 5 |
| 601 | 470925 Manufacture of Filaments for Incandescent Lamps | 7/2/1888 | 133 | 613 x | 4 |
| 602 | 393465 Method of Preparing Phonograph Recording-Surfaces | 7/7/1888 | 134 | 615 x | 2 |
| 603 | 400647 Phonograph | 7/7/1888 | 135 | 620 x | 5 |
| 604 | 448780 Device for Turning Off Phonogram-Blanks | 7/7/1888 | 136 | 622 x | 2 |
| 605 | 393466 Phonograph-Recorder | 7/17/1888 | 137 | 629 x | 7 |
| 606 | 393966 Method of Recording and Reproducing Sounds | 7/17/1888 | 138 | 634 x | 5 |
| 607 | 393967 Method of Recording and Reproducing Sounds | 7/17/1888 | 139 | 636 x | 2 |
| 608 | 437423 Phonograph | 7/17/1888 | 140 | 640 x | 4 |
| 609 | 450740 Phonograph-Recorder | 7/17/1888 | 141 | 643 x | 3 |
| 610 | 485617 Incandescent-Lamp Filament | 7/17/1888 | 142 | 647 x | 4 |
| 611 | 430274 Phonogram-Blank | 7/30/1888 | 143 | 650 x | 3 |
| 612 | 448781 Turning-Off Device for Phonographs | 7/30/1888 | 144 | 655 x | 5 |
| 613 | 400648 Phonogram-Blank | 7/30/1888 | 145 | 659 x | 4 |
| 614 | 499879 Phonograph | 7/30/1888 | 146 | 688 x | 29 |
| 615 | 397705 Method of Winding Field-Magnets | 9/15/1888 | 145 | 652 x | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | 435690 Method of Making Armatures for Dynamo-Electric Machines | 9/15/1888 | 146 | 661 x | | 9 |
| 617 | 430275 Magnetic Separator | 9/20/1888 | 147 | 666 x | | 5 |
| 618 | 474591 Process of Extracting Gold from Sulphide Ores | 9/20/1888 | 148 | 669 x | | 3 |
| 619 | 397280 Phonograph Recorder and Reproducer | 9/27/1888 | 149 | 680 x | | 11 |
| 620 | 397706 Phonograph | 10/11/1888 | 149 | 683 x | | 4 |
| 621 | 400649 Method of Making Phonogram-Blanks | 10/11/1888 | 150 | 684 x | | 1 |
| 622 | 400650 Method of Making Phonogram-Blanks | 10/17/1888 | 151 | 688 x | | 4 |
| 623 | 406568 Phonograph | 10/17/1888 | 152 | 693 x | | 5 |
| 624 | 437424 Phonograph | 10/17/1888 | 153 | 698 x | | 5 |
| 625 | 393968 Phonograph-Recorder | 11/5/1888 | 152 | 693 x | | 4 |
| 626 | 406569 Phonogram-Blank | 1/19/1889 | 139 | 636 x | | 3 |
| 627 | 488191 Phonogram-Blank | 1/19/1889 | 140 | 640 x | | 4 |
| 628 | 430276 Phonograph | 1/15/1889 | 141 | 656 x | | 16 |
| 629 | 406570 Phonograph | 2/11/1889 | 141 | 647 x | | 2 |
| 630 | 406571 Process of Treating Phonogram-Blanks | 2/11/1889 | 142 | 649 x | | 2 |
| 631 | 406572 Automatic Determining Device for Phonographs | 2/11/1889 | 143 | 654 x | | 5 |
| 632 | 406573 Automatic Determining Device for Phonographs | 2/11/1889 | 144 | 657 x | | 3 |
| 633 | 406574 Automatic Determining Device for Phonographs | 2/11/1889 | 145 | 661 x | | 4 |
| 634 | 406575 Automatic Determining Device for Phonographs | 2/11/1889 | 146 | 665 x | | 4 |
| 635 | 430277 Automatic Determining Device for Phonographs | 2/11/1889 | 147 | 672 x | | 7 |
| 636 | 437425 Phonograph-Recorder | 2/11/1889 | 148 | 675 x | | 3 |
| 637 | 406576 Phonogram-Blank | 2/16/1889 | 147 | 679 x | | 10 |
| 638 | 414759 Phonogram-Blank | 3/25/1889 | 147 | 679 x | | 4 |
| 639 | 462540 Incandescent Electric Lamp | 3/25/1889 | 148 | 681 x | | 2 |
| 640 | 414760 Phonograph | 3/30/1889 | 148 | 683 x | | 5 |
| 641 | 430278 Phonograph | 4/10/1889 | 144 | 697 x | | 32 |
| 642 | 438309 Method of Insulating Electrical Conductors | 5/11/1889 | 143 | 699 x | | 5 |
| 643 | 423039 Phonograph for Dolls or other Toys | 7/2/1889 | 142 | 705 x | | 12 |
| 644 | 426527 Automatic Determining Device for Phonographs | 7/2/1889 | 143 | 712 x | | 7 |
| 645 | 430279 Voltaic Battery | 7/2/1889 | 144 | 718 x | | 6 |
| 646 | 506216 Apparatus for Making Glass | 7/2/1889 | 145 | 723 x | | 5 |
| 647 | 414761 Phonogram-Blank | 8/10/1889 | 134 | 676 x | | 3 |
| 648 | 430280 Magnetic Separator | 7/29/1889 | 135 | 685 x | | 9 |
| 649 | 437426 Phonograph | 8/10/1889 | 136 | 694 x | | 9 |
| 650 | 465972 Phonograph | 11/18/1889 | 129 | 700 x | | 37 |
| 651 | 443507 Phonograph | 12/27/1889 | 130 | 705 x | | 5 |
| 652 | 513095 Phonograph | 12/27/1889 | 131 | 709 x | | 4 |
| 653 | 434588 Magnetic Ore-Separator | 1/20/1890 | 132 | 718 x | | 9 |
| 654 | 437427 Method of Making Phonogram-Blanks | 2/17/1890 | 132 | 718 x | | 4 |
| 655 | 465250 Process of Extracting Copper Pyrites | 2/17/1890 | 133 | 722 x | | 4 |
| 656 | 434589 Propelling Mechanism for Electric Vehicles | 2/20/1890 | 134 | 728 x | | 6 |
| 657 | 438310 Lamp-Base | 5/5/1890 | 123 | 661 x | | 7 |
| 658 | 437428 Propelling Device for Electric Cars | 5/5/1890 | 124 | 670 x | | 9 |
| 659 | 437429 Phonogram-Blank | 5/9/1890 | 125 | 674 x | | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 660 | 454941 Phonograph Recorder or Reproducer | 5/24/1890 | 126 | 677 x | 3 |
| 661 | 436127 Electric Motor | 5/24/1890 | 127 | 683 x | 6 |
| 662 | 484583 Phonograph Cutting-Tool | 5/27/1890 | 128 | 686 x | 3 |
| 663 | 484584 Phonograph-Reproducer | 5/27/1890 | 129 | 689 x | 3 |
| 664 | 436970 Apparatus for Transmitting Power | 6/10/1890 | 130 | 699 x | 10 |
| 665 | 453741 Phonograph | 7/30/1890 | 119 | 607 x | 6 |
| 666 | 454942 Phonograph | 7/30/1890 | 120 | 613 x | 6 |
| 667 | 456301 Phonograph-Doll | 7/30/1890 | 121 | 623 x | 10 |
| 668 | 484585 Phonograph | 7/30/1890 | 122 | 628 x | 5 |
| 669 | 456302 Phonograph | 8/12/1890 | 123 | 634 x | 6 |
| 670 | 476984 Expansible Pulley | 8/28/1890 | 119 | 602 x | 2 |
| 671 | 493858 Transmission of Power | 8/28/1890 | 120 | 608 x | 6 |
| 672 | 457343 Magnetic Belting | 9/10/1890 | 116 | 577 x | 7 |
| 673 | 444530 Leading-In Wire for Incandescent Lamps | 9/15/1890 | 117 | 582 x | 5 |
| 674 | 534209 Incandescent Electric Lamp | 9/17/1890 | 118 | 583 x | 1 |
| 675 | 476985 Trolley for Electric Railways | 11/21/1890 | 90 | 447 x | 7 |
| 676 | 500280 Phonograph | 11/21/1890 | 91 | 452 x | 5 |
| 677 | 541923 Phonograph | 11/21/1890 | 92 | 462 x | 10 |
| 678 | 457344 Smoothing-Tool for Phonogram-Blanks | 11/21/1890 | 93 | 467 x | 5 |
| 679 | 460123 Phonogram-Blank Carrier | 11/21/1890 | 94 | 474 x | 7 |
| 680 | 500281 Phonograph | 11/21/1890 | 95 | 480 x | 6 |
| 681 | 541924 Phonograph | 12/3/1890 | 96 | 486 x | 6 |
| 682 | 500282 Phonograph | 12/3/1890 | 97 | 492 x | 6 |
| 683 | 575151 Phonograph | 12/3/1890 | 98 | 495 x | 3 |
| 684 | 605667 Phonograph | 12/3/1890 | 99 | 508 x | 13 |
| 685 | 610706 Phonograph | 12/3/1890 | 100 | 524 x | 16 |
| 686 | 622843 Phonograph | 12/3/1890 | 101 | 527 x | 3 |
| 687 | 609268 Phonograph | 12/15/1890 | 102 | 543 x | 16 |
| 688 | 493425 Electric Locomotive | 1/19/1891 | 101 | 545 x | 12 |
| 689 | 476992 Incandescent Electric Lamp | 1/24/1891 | 102 | 548 x | 3 |
| 690 | 496191 Phonograph | 2/9/1891 | 103 | 554 x | 6 |
| 691 | 470926 Dynamo-Electric Machine or Motor | 2/24/1891 | 100 | 547 x | 11 |
| 692 | 476986 Means for Propelling Electric Cars | 3/2/1891 | 101 | 553 x | 6 |
| 693 | 476987 Electric Locomotive | 3/2/1891 | 102 | 555 x | 2 |
| 694 | 465973 Armature for Dynamos or Motors | 3/23/1891 | 103 | 561 x | 6 |
| 695 | 470927 Driving Mechanism for Cars | 3/26/1891 | 100 | 551 x | 7 |
| 696 | 465970 Armature Connection for Motors or Generators | 3/26/1891 | 101 | 555 x | 4 |
| 697 | 468950 Commutator-Brush for Electric Motors and Dynamos | 4/4/1891 | 102 | 561 x | 6 |
| 698 | 475491 Electric Locomotive | 6/9/1891 | 99 | 550 x | 6 |
| 699 | 475492 Electric Locomotive | 6/9/1891 | 100 | 552 x | 2 |
| 700 | 475493 Electric Locomotive | 6/9/1891 | 101 | 558 x | 6 |
| 701 | 475494 Electric Railway | 6/9/1891 | 102 | 561 x | 3 |
| 702 | 476988 Lightning-Arrester | 8/14/1891 | 95 | 524 x | 4 |
| 703 | 476989 Conductor for Electric Railways | 8/14/1891 | 96 | 530 x | 6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 704 | 509518 Electric Railway | 8/14/1891 | 97 | 540 x | 10 |
| 705 | 465251 Method of Bricking Fine Ores | 8/24/1891 | 98 | 545 x | 5 |
| 706 | 485840 Method of Bricking Fine Iron Ores | 8/24/1891 | 99 | 549 x | 4 |
| 707 | 493426 Apparatus for Exhibiting Photographs of Moving Objects | 8/24/1891 | 100 | 562 x | 13 |
| 708 | 589168 Kinetographic Camera | 8/24/1891 | 101 | 568 x | 6 |
| 709 | 470928 Alternating-Current Generator | 8/25/1891 | 102 | 576 x | 8 |
| 710 | 476990 Electric Meter | 8/25/1891 | 103 | 585 x | 9 |
| 711 | 484183 Electrical Depositing-Meter | 9/2/1891 | 104 | 591 x | 6 |
| 712 | 476993 Electric-Arc Lamp | 10/1/1891 | 102 | 578 x | 3 |
| 713 | 470929 Magnetic Separator | 10/1/1891 | 103 | 583 x | 5 |
| 714 | 471268 Ore-Conveyer and Method of Arranging Ore Thereon | 10/1/1891 | 104 | 591 x | 8 |
| 715 | 472288 Dust-Proof Bearing for Shafts | 10/1/1891 | 105 | 593 x | 2 |
| 716 | 472752 Dust-Proof Journal-Bearing | 10/1/1891 | 106 | 595 x | 2 |
| 717 | 472753 Ore-Screening Apparatus | 10/1/1891 | 107 | 598 x | 3 |
| 718 | 474592 Ore-Conveying Apparatus | 10/1/1891 | 108 | 607 x | 9 |
| 719 | 498385 Roller for Crushing Ore or Other Material | 10/1/1891 | 109 | 610 x | 3 |
| 720 | 474593 Dust-Proof Swivel Shaft-Bearing | 10/8/1891 | 110 | 613 x | 3 |
| 721 | 470930 Dynamo-Electric Machine | 10/10/1891 | 111 | 616 x | 3 |
| 722 | 476532 Ore-Screening Apparatus | 10/15/1891 | 112 | 621 x | 5 |
| 723 | 491992 Cut-Out for Incandescent Electric Lamps | 11/12/1891 | 112 | 628 x | 9 |
| 724 | 491993 Stop Device | 4/11/1892 | 91 | 492 x | 4 |
| 725 | 564423 Process of Separating Ores | 7/2/1892 | 63 | 363 x | 3 |
| 726 | 485841 Method of Magnetically Separating Ores | 7/20/1892 | 62 | 340 x | 2 |
| 727 | 485842 Method of Magnetic-Ore Separation | 7/20/1892 | 63 | 342 x | 2 |
| 728 | 513096 Method of and Apparatus for Mixing Materials | 8/29/1892 | 63 | 346 x | 9 |
| 729 | 509428 Composition Brick and Method of Making Same | 3/17/1893 | 38 | 230 x | 4 |
| 730 | 513097 Phonograph | 5/24/1893 | 37 | 224 x | 6 |
| 731 | 567187 Crushing-Roll | 12/19/1893 | 28 | 154 x | 2 |
| 732 | 602064 Conveyer | 12/19/1893 | 29 | 160 x | 6 |
| 733 | 865367 Fluorescent Electric Lamp | 5/19/1896 | 11 | 81 x | 6 |
| 734 | 604740 Governor for Motors | 1/27/1897 | 8 | 73 x | 7 |
| 735 | 607588 Phonograph | 1/27/1897 | 9 | 78 x | 5 |
| 736 | 675056 Magnetic Separator | 6/12/1897 | 10 | 91 x | 13 |
| 737 | 637327 Rolls | 7/16/1897 | 11 | 100 x | 9 |
| 738 | 672616 Method of Breaking Rock | 7/16/1897 | 12 | 102 x | 2 |
| 739 | 676618 Magnetic Separator | 7/16/1897 | 13 | 104 x | 2 |
| 740 | 605475 Drying Apparatus | 6/29/1897 | 14 | 110 x | 6 |
| 741 | 605668 Mixer | 6/29/1897 | 15 | 115 x | 5 |
| 742 | 667201 Flight Conveyer | 6/29/1897 | 16 | 120 x | 5 |
| 743 | 671314 Lubricating Journal-Bearings | 6/29/1897 | 17 | 129 x | 9 |
| 744 | 671315 Conveyer | 6/29/1897 | 18 | 134 x | 5 |
| 745 | 675057 Apparatus for Screening Pulverized Material | 6/29/1897 | 19 | 139 x | 5 |
| 746 | 713209 Process of Duplicating Phonograms | 3/5/1898 | 19 | 151 x | 18 |
| 747 | 703774 Reproducer for Phonographs | 3/24/1898 | 20 | 159 x | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 748 | 626460 Filament for Incandescent Lamps and Process of | 3/31/1898 | 21 | 168 x | 9 |
| 749 | 648933 Drier | 5/23/1898 | 21 | 171 x | 9 |
| 750 | 661238 Machine for Forming Pulverized Material into Briquets | 5/23/1898 | 22 | 191 x | 20 |
| 751 | 674057 Grinding or Crushing Rolls | 5/23/1898 | 23 | 194 x | 3 |
| 752 | 703562 Apparatus for Bricking Pulverized Material | 5/23/1898 | 24 | 196 x | 2 |
| 753 | 704010 Apparatus for Concentrating Magnetic Iron Ores | 5/23/1898 | 25 | 202 x | 6 |
| 754 | 659389 Electric Meter | 9/24/1898 | 19 | 149 x | 15 |
| 755 | 648934 Process of Screening or Sizing Very Fine Materials | 3/17/1899 | 20 | 150 x | 1 |
| 756 | 663015 Electric Meter | 3/17/1899 | 21 | 158 x | 8 |
| 757 | 688610 Phonograph Recording Apparatus | 3/17/1899 | 22 | 165 x | 7 |
| 758 | 643764 Method of Reheating Compressed Air for Industrial Purposes | 2/27/1899 | 23 | 166 x | 1 |
| 759 | 660293 Electric Meter | 9/16/1899 | 22 | 168 x | 14 |
| 760 | 641281 Expanding Pulley | 4/24/1899 | 24 | 188 x | 11 |
| 761 | 727116 Grinding-Rolls | 7/1/1899 | 24 | 183 x | 4 |
| 762 | 652457 Phonograph | 9/21/1899 | 25 | 192 x | 9 |
| 763 | 648935 Apparatus for Duplicating Phonograph-Records | 10/28/1899 | 26 | 205 x | 13 |
| 764 | 685911 Apparatus for Reheating Compressed Air for Industrial Purpos | 12/6/1899 | 26 | 204 x | 8 |
| 765 | 657922 Apparatus for Reheating Compressed Air for Industrial Purpos | 12/12/1899 | 27 | 205 x | 1 |
| 766 | 676840 Magnetic Separating Apparatus | 1/9/1900 | 28 | 207 x | 2 |
| 767 | 660845 Apparatus for Sampling, Averaging, Mixing, and Storing Materi | 1/11/1900 | 29 | 215 x | 8 |
| 768 | 662063 Process of Sampling, Averaging, Mixing, and Storing Materials | 1/11/1900 | 30 | 233 x | 18 |
| 769 | 679500 Apparatus for Screening or Sizing Very Fine Materials | 1/31/1900 | 30 | 228 x | 6 |
| 770 | 671316 Apparatus for Screening or Rescreening Fine Materials | 3/7/1900 | 30 | 229 x | 2 |
| 771 | 671317 Method of Screening or Rescreening Fine Materials | 3/31/1900 | 31 | 230 x | 1 |
| 772 | 759356 Method of Burning Portland-Cement Clinker, &c. | 4/19/1900 | 32 | 231 x | 1 |
| 773 | 759357 Apparatus for Burning Portland-Cement Clinker &c. | 4/19/1900 | 33 | 243 x | 12 |
| 774 | 655480 Phonographic Reproducing Device | 5/3/1900 | 34 | 251 x | 8 |
| 775 | 657527 Process of Making Metallic Duplicate Phonograph-Records | 5/4/1900 | 35 | 260 x | 9 |
| 776 | 667202 Apparatus for Duplicating Phonograph-Records | 5/8/1900 | 33 | 247 x | 10 |
| 777 | 667662 Process of Duplicating Phonograph-Records | 5/8/1900 | 34 | 256 x | 9 |
| 778 | 713863 Process of Coating Phonograph-Records | 6/16/1900 | 35 | 263 x | 7 |
| 779 | 759358 Magnetic Separating Apparatus | 6/21/1900 | 36 | 265 x | 2 |
| 780 | 676841 Magnetic Separating Apparatus | 7/2/1900 | 36 | 264 x | 8 |
| 781 | 680520 Process of Making Duplicate Phonograph-Records | 8/18/1900 | 36 | 260 x | 4 |
| 782 | 672617 Apparatus for Breaking Rock | 8/9/1900 | 37 | 267 x | 7 |
| 783 | 676225 Phonographic Recording Apparatus | 8/18/1900 | 38 | 273 x | 6 |
| 784 | 703051 Electric Meter | 10/15/1900 | 36 | 264 x | 16 |
| 785 | 684204 Reversible Galvanic Battery | 10/31/1900 | 35 | 248 x | 6 |
| 786 | 871214 Reversible Galvanic Battery | 10/31/1900 | 36 | 252 x | 4 |
| 787 | 704303 Reversible Galvanic Battery | 1/8/1901 | 34 | 211 x | 5 |
| 788 | 700136 Reversible Galvanic Battery | 3/5/1901 | 32 | 198 x | 11 |
| 789 | 704304 Reversible Galvanic Battery | 3/1/1901 | 33 | 217 x | 19 |
| 790 | 700137 Reversible Galvanic Battery | 3/5/1901 | 34 | 228 x | 11 |
| 791 | 704305 Electrode for Batteries | 5/17/1901 | 28 | 209 x | 10 |

| | | | | | |
|---|---|---|---|---|---|
| 792 | 678722 Reversible Galvanic Battery | 6/20/1901 | 23 | 199 x | 26 |
| 793 | 684205 Reversible Galvanic Battery | 6/20/1901 | 24 | 209 x | 10 |
| 794 | 692507 Reversible Galvanic Battery | 6/20/1901 | 25 | 219 x | 10 |
| 795 | 701804 Reversible Galvanic Battery | 6/20/1901 | 26 | 238 x | 19 |
| 796 | 704306 Reversible Galvanic Battery | 6/20/1901 | 27 | 256 x | 18 |
| 797 | 705829 Reproducer for Sound-Records | 11/8/1901 | 22 | 204 x | 8 |
| 798 | 831606 Sound-Recording Apparatus | 11/8/1901 | 23 | 213 x | 9 |
| 799 | 827089 Calcining-Furnace | 1/2/1902 | 23 | 226 x | 20 |
| 800 | 734522 Process of Nickel-Plating | 2/14/1902 | 23 | 220 x | 4 |
| 801 | 727117 Reversible Galvanic Battery | 10/3/1902 | 12 | 110 x | 23 |
| 802 | 727118 Process of Manufacturing Electrolytically-Active Finely-Divided | 10/21/1902 | 13 | 118 x | 8 |
| 803 | 721682 Reversible Galvanic Battery | 11/28/1902 | 12 | 108 x | 15 |
| 804 | 721870 Funnel for Filling Storage-Battery Cans or Analogous Purposes | 11/28/1902 | 13 | 111 x | 3 |
| 805 | 723449 Electrode for Storage Batteries | 11/28/1902 | 14 | 123 x | 12 |
| 806 | 723450 Reversible Galvanic Battery | 11/28/1902 | 15 | 139 x | 16 |
| 807 | 754755 Compressing-Dies | 11/28/1902 | 16 | 147 x | 8 |
| 808 | 754858 Storage-Battery Tray | 11/28/1902 | 17 | 159 x | 12 |
| 809 | 754859 Reversible Galvanic Battery | 11/28/1902 | 18 | 165 x | 6 |
| 810 | 764183 Method of Separating Mechanically-Entrained Globules from G | 11/28/1902 | 19 | 171 x | 6 |
| 811 | 852424 Secondary Battery | 11/28/1902 | 20 | 181 x | 10 |
| 812 | 802631 Apparatus for Burning Portland-Cement Clinker | 12/5/1902 | 21 | 202 x | 21 |
| 813 | 722502 Means for Handling Cable-Drawn Cars on Inclines | 1/9/1903 | 22 | 206 x | 4 |
| 814 | 724089 Means for Operating Motors in Dust-Laden Atmospheres | 1/9/1903 | 23 | 214 x | 8 |
| 815 | 750102 Electrical Automobile | 1/9/1903 | 24 | 222 x | 8 |
| 816 | 758432 Stock-House Conveyer | 1/9/1903 | 25 | 232 x | 10 |
| 817 | 832046 Automatic Weighing and Mixing Apparatus | 1/9/1903 | 26 | 235 x | 3 |
| 818 | 873219 Feed-Regulator for Grinding-Machines | 1/13/1903 | 27 | 244 x | 9 |
| 819 | 1014818 Giant Rolls | 1/13/1903 | 28 | 260 x | 16 |
| 820 | 841677 Apparatus for Grinding and Separating Fine Materials | 1/29/1903 | 29 | 266 x | 6 |
| 821 | 790351 Process of Duplicating Phonographic Records | 2/11/1903 | 30 | 271 x | 5 |
| 822 | 772647 Photographic Film for Moving-Picture Machines | 3/5/1903 | 29 | 265 x | 12 |
| 823 | 831269 Storage-Battery Electrode-Plate | 3/5/1903 | 30 | 273 x | 8 |
| 824 | 775965 Dry Separator | 5/4/1903 | 27 | 234 x | 1 |
| 825 | 754756 Process of Separating Ores from Magnetic Gangue | 5/29/1903 | 25 | 203 x | 4 |
| 826 | 775600 Rotary Cement-Kiln | 7/22/1903 | 26 | 209 x | 6 |
| 827 | 767216 Apparatus for Vacuously Depositing Metals | 8/1/1903 | 26 | 215 x | 10 |
| 828 | 796629 Lamp-Guard | 8/1/1903 | 27 | 217 x | 2 |
| 829 | 772648 Vehicle-Wheel | 8/28/1903 | 28 | 222 x | 5 |
| 830 | 850912 Process of Making Articles by Electroplating | 10/5/1903 | 29 | 229 x | 7 |
| 831 | 857041 Can or Receptacle for Storage Batteries | 10/5/1903 | 30 | 230 x | 1 |
| 832 | 962081 Apparatus for Recording Sounds | 11/13/1903 | 31 | 254 x | 24 |
| 833 | 766815 Primary Battery | 11/18/1903 | 32 | 257 x | 3 |
| 834 | 943664 Sound-Recording Apparatus | 11/18/1903 | 33 | 272 x | 15 |
| 835 | 873220 Reversible Galvanic Battery | 11/23/1903 | 34 | 277 x | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 836 | 898633 Filling Apparatus for Storage-Battery Jars & c. | 12/10/1903 | 35 | 282 x | 5 |
| 837 | 767554 Method of Rendering Storage-Battery Gases Non-Explosive | 6/13/1904 | 27 | 222 x | 3 |
| 838 | 861241 Portland Cement and Process of Manufacturing the Same | 6/28/1904 | 28 | 231 x | 9 |
| 839 | 800800 Phonograph-Record and Method of Making the Same | 6/29/1904 | 29 | 238 x | 7 |
| 840 | 821622 Process of Cleaning Metallic Surfaces | 6/29/1904 | 30 | 241 x | 3 |
| 841 | 879612 Alkaline Storage Battery | 6/29/1904 | 31 | 246 x | 5 |
| 842 | 880484 Process of Producing Very Thin Sheet Metal | 6/29/1904 | 32 | 250 x | 4 |
| 843 | 797845 Sheet Metal for Perforated Pockets of Storage Batteries | 7/21/1904 | 32 | 245 x | 1 |
| 844 | 827297 Alkaline Battery | 7/21/1904 | 33 | 246 x | 1 |
| 845 | 847746 Electrical Welding Apparatus | 7/21/1904 | 34 | 280 x | 34 |
| 846 | 785297 Gas-Separator for Storage Batteries | 8/16/1904 | 32 | 270 x | 6 |
| 847 | 861242 Can or Receptacle for Storage Batteries | 8/16/1904 | 33 | 272 x | 2 |
| 848 | 821032 Storage Battery | 9/28/1904 | 34 | 273 x | 1 |
| 849 | 970615 Method and Apparatus for Making Sound-Records | 8/30/1904 | 35 | 288 x | 15 |
| 850 | 817162 Process of Treating Alkaline Storage Batteries | 9/29/1904 | 36 | 290 x | 2 |
| 851 | 948542 Method of Treating Cans of Alkaline Storage Batteries | 9/29/1904 | 37 | 292 x | 2 |
| 852 | 813490 Cement-Kiln | 11/2/1904 | 36 | 280 x | 5 |
| 853 | 821624 Gas-Separator for Storage Batteries | 11/2/1904 | 37 | 288 x | 8 |
| 854 | 821625 Process of Treating Alkaline Storage Batteries | 11/5/1904 | 38 | 296 x | 8 |
| 855 | 821623 Storage-Battery-Filling Apparatus | 11/2/1904 | 39 | 306 x | 10 |
| 856 | 879859 Apparatus for Producing Very Thin Sheet Metal | 3/1/1905 | 38 | 301 x | 2 |
| 857 | 804799 Apparatus for Perforating Sheet Metal | 3/20/1905 | 39 | 305 x | 4 |
| 858 | 870024 Apparatus for Producing Perforated Strips | 3/24/1905 | 39 | 323 x | 24 |
| 859 | 821626 Process of Making Metallic Films or Flakes | 3/30/1905 | 40 | 331 x | 8 |
| 860 | 821627 Process of Making Metallic Flakes or Scales | 3/30/1905 | 41 | 334 x | 3 |
| 861 | 827717 Process of Making Composite Metals | 3/30/1905 | 42 | 339 x | 5 |
| 862 | 839371 Method of Coating Active Material with Flake-Like Conducting | 3/30/1905 | 43 | 347 x | 8 |
| 863 | 854200 Process of Making Storage-Battery Electrodes | 3/30/1905 | 44 | 350 x | 3 |
| 864 | 857929 Storage-Battery Electrode | 3/30/1905 | 45 | 356 x | 6 |
| 865 | 882144 Storage-Battery Electrode | 3/30/1905 | 46 | 382 x | 26 |
| 866 | 860195 Storage-Battery Electrode | 4/28/1905 | 47 | 387 x | 5 |
| 867 | 862145 Process of Making Seamless Tubular Pockets or Receptacles | 4/28/1905 | 48 | 390 x | 3 |
| 868 | 976791 Storage-Battery Electrode | 4/28/1905 | 49 | 401 x | 11 |
| 869 | 839372 Phonograph Record or Blank | 4/29/1905 | 50 | 404 x | 3 |
| 870 | 813491 Pocket-Filling Machine | 5/16/1905 | 51 | 432 x | 28 |
| 871 | 943663 Horn for Talking-Machines | 5/24/1905 | 51 | 429 x | 2 |
| 872 | 950226 Phonographic Recording Apparatus | 5/24/1905 | 52 | 438 x | 9 |
| 873 | 963362 Apparatus for Recording or Reproducing Sounds | 5/24/1905 | 53 | 444 x | 6 |
| 874 | 821628 Process for Making Conducting-Films | 5/26/1905 | 54 | 455 x | 11 |
| 875 | 1012250 Recording-Telephone | 9/15/1905 | 53 | 458 x | 6 |
| 876 | 1152613 Method of Burning Portland-Cement Clinker | 9/29/1905 | 54 | 464 x | 6 |
| 877 | 950227 Apparatus for Making Metallic Films or Flakes | 10/12/1905 | 54 | 474 x | 17 |
| 878 | 936433 Tube-Filling and Tamping Machine | 10/14/1905 | 55 | 491 x | 17 |
| 879 | 956317 Tube-Sealing Machine | 10/14/1905 | 56 | 497 x | 6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | 967178 | Tube-Forming Machine | 10/17/1905 | 57 | 506 x | 9 |
| 881 | 880978 | Electrode Element for Storage Batteries | 11/2/1905 | 57 | 494 x | 9 |
| 882 | 880979 | Method of Making Storage-Battery Electrodes | 11/2/1905 | 58 | 502 x | 8 |
| 883 | 850913 | Secondary Battery | 12/7/1905 | 58 | 501 x | 3 |
| 884 | 914342 | Storage Battery | 12/7/1905 | 59 | 508 x | 7 |
| 885 | 858862 | Primary and Secondary Battery | 1/10/1906 | 60 | 518 x | 10 |
| 886 | 850881 | Composite Metal | 1/20/1906 | 61 | 520 x | 2 |
| 887 | 1065597 | Cement-Burning Kiln | 1/27/1906 | 62 | 523 x | 3 |
| 888 | 964096 | Process of Electroplating | 3/19/1906 | 61 | 493 x | 3 |
| 889 | 1059661 | Manufacture of Portland Cement | 5/8/1906 | 61 | 498 x | 7 |
| 890 | 914372 | Process for Making Thin Metallic Flakes | 7/14/1906 | 54 | 449 x | 3 |
| 891 | 962822 | Crushing-Roll | 9/7/1906 | 52 | 425 x | 2 |
| 892 | 923633 | Shaft-Coupling | 9/13/1906 | 53 | 432 x | 7 |
| 893 | 962823 | Crushing-Rolls | 9/18/1906 | 53 | 426 x | 2 |
| 894 | 930946 | Apparatus for Burning Portland Cement | 10/24/1906 | 52 | 419 x | 5 |
| 895 | 898404 | Process of Making Articles by Electroplating | 11/3/1906 | 53 | 421 x | 2 |
| 896 | 930948 | Apparatus for Burning Portland Cement | 11/26/1906 | 54 | 437 x | 16 |
| 897 | 930949 | Apparatus for Burning Portland Cement | 11/26/1906 | 55 | 443 x | 6 |
| 898 | 890625 | Apparatus for Grinding Coal | 11/27/1906 | 56 | 454 x | 11 |
| 899 | 948558 | Storage-Battery Electrode | 12/3/1906 | 57 | 460 x | 6 |
| 900 | 964221 | Sound-Record | 1/3/1907 | 56 | 454 x | 5 |
| 901 | 1024839 | Phonographic Recording-Stylus | 1/3/1907 | 57 | 459 x | 5 |
| 902 | 936267 | Feed Mechanism for Phonographs and Other Machines | 1/17/1907 | 58 | 467 x | 8 |
| 903 | 865688 | Process of Making Metallic Films or Flakes | 1/19/1907 | 59 | 484 x | 17 |
| 904 | 936525 | Process of Making Metallic Films or Flakes | 1/18/1907 | 60 | 491 x | 7 |
| 905 | 865687 | Process of Making Nickel Films | 1/19/1907 | 61 | 496 x | 5 |
| 906 | 939817 | Cement-Kiln | 3/8/1907 | 61 | 494 x | 4 |
| 907 | 855562 | Diaphragm for Talking-Machines | 3/6/1907 | 62 | 502 x | 8 |
| 908 | 975339 | Process of Duplicating Talking-Machine Records | 4/4/1907 | 62 | 472 x | 4 |
| 909 | 939992 | Phonographic Recording and Reproducing Machine | 3/16/1907 | 64 | 512 x | 6 |
| 910 | 1078264 | Phonographic Recording or Reproducing Apparatus | 3/16/1907 | 65 | 525 x | 13 |
| 911 | 941630 | Process and Apparatus for Artificially Aging or Seasoning Port | 4/2/1907 | 65 | 498 x | 7 |
| 912 | 876445 | Electrolyte for Alkaline Storage Batteries | 5/10/1907 | 62 | 479 x | 3 |
| 913 | 914343 | Process of Making Storage-Battery Electrodes | 5/17/1907 | 63 | 501 x | 22 |
| 914 | 1163329 | Filament for Incandescent Electric Lamps | 5/31/1907 | 63 | 509 x | 11 |
| 915 | 861819 | Discharging Apparatus for Belt Conveyers | 6/14/1907 | 63 | 506 x | 5 |
| 916 | 991433 | Bucket Conveyer | 6/14/1907 | 64 | 508 x | 2 |
| 917 | 954789 | Sprocket-Chain Drive | 6/26/1907 | 63 | 504 x | 3 |
| 918 | 909877 | Telegraphy | 6/20/1907 | 65 | 519 x | 9 |
| 919 | 1041756 | Conveyer | 11/22/1907 | 54 | 430 x | 7 |
| 920 | 1106444 | Fuel-Feeding Apparatus | 11/29/1907 | 55 | 436 x | 6 |
| 921 | 896811 | Metallic Film for Use with Storage-Battery Electrodes and Proc | 2/6/1908 | 53 | 425 x | 6 |
| 922 | 909167 | Waterproofing-Paint for Portland-Cement Buildings | 2/6/1908 | 54 | 431 x | 6 |
| 923 | 940635 | Electrode Element for Storage Batteries | 2/6/1908 | 55 | 433 x | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 924 | 1182897 Apparatus for Recording and Reproducing Motion and Sounds | 2/8/1908 | 56 | 443 x | 10 |
| 925 | 896812 Storage Battery | 3/18/1908 | 51 | 396 x | 7 |
| 926 | 996625 Phonograph-Reproducer | 3/18/1908 | 52 | 399 x | 3 |
| 927 | 999762 Storage Battery and Process of Treating the Same | 3/20/1908 | 53 | 410 x | 11 |
| 928 | 944481 Process and Apparatus for Artificially Aging or Seasoning Port | 3/23/1908 | 54 | 423 x | 13 |
| 929 | 946540 Storage Battery | 3/23/1908 | 55 | 430 x | 7 |
| 930 | 975340 Phonograph-Reproducer | 3/23/1908 | 56 | 434 x | 4 |
| 931 | 1013869 Bearing | 3/23/1908 | 57 | 436 x | 2 |
| 932 | 947806 Automobile | 4/17/1908 | 58 | 442 x | 6 |
| 933 | 909168 Waterproofing Fibers and Fabrics | 6/1/1908 | 59 | 445 x | 3 |
| 934 | 909169 Waterproofing-Paint for Portland-Cement Structures | 6/1/1908 | 60 | 453 x | 8 |
| 935 | 993294 Device for Feeding Pulverulent Material | 6/11/1908 | 61 | 459 x | 6 |
| 936 | 1019440 Phonograph-Reproducer | 6/11/1908 | 62 | 462 x | 3 |
| 937 | 1046159 Phonograph-Reproducer | 6/11/1908 | 63 | 470 x | 8 |
| 938 | 1219272 Process of Constructing Concrete Buildings | 8/13/1908 | 63 | 466 x | 7 |
| 939 | 970616 Flying-Machine | 11/16/1908 | 60 | 451 x | 5 |
| 940 | 996070 Rotary Kiln | 10/14/1908 | 61 | 453 x | 2 |
| 941 | 1078265 Process of Making Phonograph-Records | 10/14/1908 | 62 | 455 x | 2 |
| 942 | 964097 Device for Viewing Moving Pictures | 11/19/1908 | 63 | 457 x | 2 |
| 943 | 1148832 Means for Utilizing the Waste Heat in Kilns | 11/25/1908 | 64 | 467 x | 10 |
| 944 | 1020485 Phonograph-Reproducer | 12/29/1908 | 65 | 471 x | 4 |
| 945 | 1123261 Mold for Concrete Construction | 12/29/1908 | 66 | 475 x | 4 |
| 946 | 1002504 Crushing and Separating Fine Materials | 2/6/1909 | 63 | 459 x | 10 |
| 947 | 930947 Gas-Purifier | 3/27/1909 | 61 | 435 x | 8 |
| 948 | 1158659 Phonograph-Record | 3/3/1909 | 62 | 443 x | 8 |
| 949 | 1158660 Phonograph-Record | 3/3/1909 | 63 | 447 x | 4 |
| 950 | 1050355 Phonograph | 8/12/1909 | 60 | 412 x | 1 |
| 951 | 40527 Design for a Phonograph-Cabinet | 9/13/1909 | 60 | 407 x | 1 |
| 952 | 1052656 Phonograph-Reproducer | 10/28/1909 | 58 | 379 x | 4 |
| 953 | 1099346 Phonograph-Reproducer | 10/28/1909 | 59 | 388 x | 9 |
| 954 | 1099347 Phonograph-Reproducer | 10/28/1909 | 60 | 391 x | 3 |
| 955 | 1099348 Phonograph-Reproducer | 10/29/1909 | 61 | 395 x | 4 |
| 956 | 1036470 Phonographic Apparatus | 11/3/1909 | 62 | 396 x | 1 |
| 957 | 1056517 Means for Reproducing Sound | 12/8/1909 | 59 | 385 x | 8 |
| 958 | 1152614 Phonographic Recording Apparatus | 1/27/1910 | 56 | 354 x | 6 |
| 959 | 1110428 Process of Forming Phonograph-Styli | 3/23/1910 | 51 | 316 x | 3 |
| 960 | 1019441 Sound-Recording Apparatus | 4/20/1910 | 51 | 326 x | 13 |
| 961 | 1041983 Phonograph-Stylus | 5/12/1910 | 51 | 325 x | 5 |
| 962 | 1207382 Primary Battery | 5/24/1910 | 52 | 334 x | 9 |
| 963 | 976792 Storage Battery | 5/24/1910 | 53 | 338 x | 4 |
| 964 | 1012828 Storage Battery | 5/24/1910 | 54 | 344 x | 6 |
| 965 | 1046414 Phonograph Determining Device | 6/2/1910 | 55 | 352 x | 8 |
| 966 | 1036471 Storage Battery | 6/6/1910 | 56 | 355 x | 3 |
| 967 | 1178062 Moving-Picture Apparatus | 6/6/1910 | 57 | 365 x | 10 |

| | | | | | |
|---|---|---|---|---|---|
| 968 | 1126428 Sound-Recording Apparatus | 6/9/1910 | 58 | 379 x | 14 |
| 969 | 1115463 Electrode Element | 6/17/1910 | 59 | 389 x | 10 |
| 970 | 1050436 Apparatus for Producing Rubber Strips | 7/1/1910 | 57 | 371 x | 10 |
| 971 | 1083353 Production of Perforated Strips | 7/1/1910 | 58 | 376 x | 5 |
| 972 | 1167637 Method of Utilizing Waste Heat in Kilns | 7/7/1910 | 58 | 373 x | 3 |
| 973 | 1099241 Rectifier | 10/7/1910 | 53 | 346 x | 12 |
| 974 | 1142507 Sound-Recording Apparatus | 10/20/1910 | 54 | 350 x | 4 |
| 975 | 1119141 Sound-Reproducer | 11/14/1910 | 53 | 353 x | 11 |
| 976 | 1184332 Phonograph or Talking-Machine | 12/7/1910 | 52 | 379 x | 41 |
| 977 | 1110382 Sound-Modifier | 12/9/1910 | 53 | 387 x | 8 |
| 978 | 1002505 Composition for Sound-Records and Other Objects | 1/27/1911 | 54 | 394 x | 7 |
| 979 | 1034002 Storage Battery | 1/27/1911 | 55 | 399 x | 5 |
| 980 | 1034003 Battery-Cell Container | 1/27/1911 | 56 | 412 x | 13 |
| 981 | 1083354 Insulating Compound | 1/27/1911 | 57 | 428 x | 16 |
| 982 | 1184333 Phonograph or Talking-Machine | 2/17/1911 | 58 | 469 x | 41 |
| 983 | 1204420 Sound-Box | 3/24/1911 | 59 | 476 x | 7 |
| 984 | 1078266 Sound-Box | 4/5/1911 | 60 | 493 x | 17 |
| 985 | 1119142 Sound-Record | 4/5/1911 | 61 | 497 x | 4 |
| 986 | 1083355 Art of Forming Chemical Compounds | 4/8/1911 | 62 | 504 x | 7 |
| 987 | 1083356 Storage Battery | 4/8/1911 | 63 | 511 x | 7 |
| 988 | 1167484 Production of Nickel Hydroxid | 4/8/1911 | 64 | 522 x | 11 |
| 989 | 1050629 Art of Separating Copper from Other Metals | 5/9/1911 | 64 | 549 x | 29 |
| 990 | 1050630 Art of Separating Copper from Other Metals | 5/18/1911 | 65 | 571 x | 22 |
| 991 | 1055621 Reproducer | 5/18/1911 | 66 | 590 x | 19 |
| 992 | 1118114 Method of Making Molds for Sound-Records | 6/10/1911 | 66 | 592 x | 8 |
| 993 | 1016874 Means and Method for Preventing Depletion of Electrolyte | 6/21/1911 | 67 | 597 x | 5 |
| 994 | 1130156 Machine for Shaving Sound Records or Blanks | 6/22/1911 | 68 | 610 x | 13 |
| 995 | 1016875 Electroplating Apparatus | 7/28/1911 | 67 | 615 x | 10 |
| 996 | 1055524 Dumping Mechanism | 12/1/1911 | 65 | 591 x | 4 |
| 997 | 1221981 Alternating-Current Rectifier | 12/30/1911 | 64 | 584 x | 5 |
| 998 | 1146413 Method of Producing Tablets for Sound-Records | 12/20/1911 | 66 | 602 x | 12 |
| 999 | 1275232 Production of Finely-Divided Metals | 12/22/1911 | 67 | 613 x | 11 |
| 1000 | 1073107 Storage Battery | 1/11/1912 | 66 | 607 x | 2 |
| 1001 | 1099349 Method of Making Sound-Record Molds | 1/6/1912 | 68 | 624 x | 15 |
| 1002 | 1143818 Charging Storage Batteries | 1/17/1912 | 67 | 612 x | 6 |
| 1003 | 1111999 Phonograph-Record | 1/20/1912 | 68 | 626 x | 14 |
| 1004 | 1190133 Means for Recording Sounds | 2/16/1912 | 67 | 625 x | 14 |
| 1005 | 1167485 Storage Battery | 4/30/1912 | 64 | 616 x | 16 |
| 1006 | 1192400 Electrical System for Automobiles | 5/23/1912 | 65 | 627 x | 11 |
| 1007 | 1167638 Means for Concentrating Ores | 5/23/1912 | 66 | 632 x | 5 |
| 1008 | 1178063 Receptacle-Filling Machine | 6/7/1912 | 67 | 662 x | 30 |
| 1009 | 1152615 Alternating-Current-Rectifying System | 6/13/1912 | 68 | 674 x | 12 |
| 1010 | 1152616 Contact for Electrical Apparatus | 6/13/1912 | 69 | 678 x | 4 |
| 1011 | 1266778 Process of Making Screens for Projection | 6/24/1912 | 70 | 687 x | 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1012 | 42934 | Design for a Cabinet | 7/13/1912 | 71 | 688 x | 1 |
| 1013 | 1255517 | Starting and Current-Supplying System for Automobiles | 7/31/1912 | 70 | 681 x | 11 |
| 1014 | 1184334 | Phonograph or Talking-Machine | 8/12/1912 | 71 | 709 x | 28 |
| 1015 | 1158661 | Phonograph or Talking-Machine | 9/16/1912 | 69 | 710 x | 6 |
| 1016 | 1234450 | Celluloid Record-Blank | 9/16/1912 | 70 | 715 x | 5 |
| 1017 | 1197723 | Coating Apparatus | 10/26/1912 | 69 | 717 x | 14 |
| 1018 | 1201448 | Coating Apparatus | 10/26/1912 | 70 | 729 x | 12 |
| 1019 | 1234451 | Mold or Transfer Plate | 10/26/1912 | 71 | 731 x | 2 |
| 1020 | 1207383 | Sound-Record Tablet | 1/30/1913 | 66 | 671 x | 18 |
| 1021 | 1286259 | Means for Recording Sounds | 3/6/1913 | 66 | 674 x | 7 |
| 1022 | 1138360 | Method of Presenting the Illusion of Scenes in Colors | 6/16/1913 | 63 | 642 x | 6 |
| 1023 | 1290138 | Friction Speed-Governor | 12/2/1913 | 59 | 617 x | 12 |
| 1024 | 1201449 | Sound-Modifying Device | 4/25/1914 | 56 | 597 x | 15 |
| 1025 | 1299693 | Storage Battery | 8/10/1914 | 52 | 582 x | 28 |
| 1026 | 1146414 | Method of Making Phonograph-Records | 8/27/1914 | 53 | 592 x | 10 |
| 1027 | 1198426 | Production of Electrode Elements | 8/31/1914 | 54 | 603 x | 11 |
| 1028 | 1326330 | Mold for Sound-Records | 10/13/1914 | 51 | 578 x | 6 |
| 1029 | 1266779 | Electric Safety-Lantern | 10/16/1914 | 52 | 584 x | 6 |
| 1030 | 1342326 | Composition of Matter for Sound-Records or the Like and Proc | 8/26/1915 | 40 | 488 x | 16 |
| 1031 | 1364358 | Battery-Tray | 12/13/1915 | 33 | 458 x | 27 |
| 1032 | 1297294 | Projectile | 1/24/1916 | 30 | 431 x | 8 |
| 1033 | 1323218 | Method and Means for Improving the Rendition of Musical Con | 1/17/1916 | 31 | 444 x | 13 |
| 1034 | 1300709 | Projectile | 2/12/1916 | 32 | 456 x | 12 |
| 1035 | 1300708 | Projectile | 2/12/1916 | 33 | 465 x | 9 |
| 1036 | 1311955 | Tube Filling and Tamping Machine | 3/6/1916 | 34 | 474 x | 9 |
| 1037 | 1283706 | Para-phenylene-di-amin Substance and Process Relating Ther | 10/2/1916 | 25 | 271 x | 7 |
| 1038 | 1326854 | Apparatus for the Production of Concrete Structures | 1/18/1917 | 21 | 219 x | 9 |
| 1039 | 1266780 | Storage Battery | 1/20/1917 | 22 | 226 x | 7 |
| 1040 | 1248468 | Celluloid Record-Blank | 6/7/1917 | 21 | 219 x | 5 |
| 1041 | 1292277 | Swaging-Machine | 6/29/1917 | 22 | 237 x | 18 |
| 1042 | 1425183 | Transmitter | 10/26/1918 | 15 | 188 x | 7 |
| 1043 | 1377192 | Production of Molded Articles | 1/18/1919 | 13 | 179 x | 17 |
| 1044 | 1377193 | Production of Molded Articles | 1/23/1919 | 13 | 180 x | 19 |
| 1045 | 1411425 | Production of Molded Articles | 4/30/1919 | 10 | 132 x | 9 |
| 1046 | 1371414 | Nickel-Plating | 6/17/1919 | 11 | 142 x | 10 |
| 1047 | 1359972 | Electroplating | 6/21/1919 | 12 | 157 x | 15 |
| 1048 | 1369271 | Cleaning of Metallic Surfaces | 7/3/1919 | 13 | 164 x | 7 |
| 1049 | 1417463 | Mold | 7/3/1919 | 14 | 176 x | 12 |
| 1050 | 1369272 | Process of Molding | 8/5/1919 | 14 | 171 x | 4 |
| 1051 | 1402751 | Storage-Battery Electrode and the Production of Same | 9/5/1919 | 15 | 181 x | 10 |
| 1052 | 1379088 | Storage Battery | 9/16/1919 | 16 | 193 x | 12 |
| 1053 | 1364359 | Protecting-Varnish for Electrodes of Electrolytic Cells | 9/29/1919 | 17 | 195 x | 2 |
| 1054 | 1379089 | Production of Thin Metallic Sheets or Foils | 10/4/1919 | 18 | 221 x | 26 |
| 1055 | 1386095 | Electrode Element for Galvanic Batteries and Method of Produ | 11/6/1919 | 19 | 253 x | 32 |

| | | | | | |
|---|---|---|---|---|---|
| 1056 | 1410391 Protective Coating for Steel and Iron | 12/2/1919 | 19 | 242 x | 2 |
| 1057 | 1425458 Stylus Mounting | 12/11/1919 | 20 | 246 x | 4 |
| 1058 | 1456687 Stylus Mounting | 12/11/1919 | 21 | 257 x | 11 |
| 1059 | 1377194 Storage Battery | 6/16/1920 | 19 | 254 x | 28 |
| 1060 | 1417464 Production of Thin Metal Sheets or Foils | 7/16/1920 | 20 | 265 x | 11 |
| 1061 | 1425184 Production of Thin Metal Sheets or Foils | 8/26/1920 | 21 | 297 x | 32 |
| 1062 | 1489240 Voltaic Battery and the Production of Electrode Elements Ther | 1/5/1921 | 19 | 267 x | 14 |
| 1063 | 1488480 Regeneration of Alkaline Storage-Battery Elements | 9/28/1921 | 11 | 126 x | 14 |
| 1064 | 1492023 Sound Record | 2/11/1922 | 11 | 120 x | 4 |
| 1065 | 1488481 Regeneration of Storage-Battery Elements | 4/26/1922 | 10 | 122 x | 13 |
| 1066 | 1678246 Production of Alkali-Metal Compounds from Silicates Containir | 6/28/1922 | 9 | 104 x | 5 |
| 1067 | 1495580 Method of Producing Chlorinated Rubber | 2/8/1923 | 7 | 72 x | 11 |
| 1068 | 1651196 Storage Battery | 5/14/1923 | 8 | 84 x | 12 |
| 1069 | 1546573 Production of Disk Phonograph Records | 5/25/1923 | 9 | 89 x | 5 |
| 1070 | 1559562 Storage Battery | 5/25/1923 | 10 | 97 x | 8 |
| 1071 | 1600722 Mounting for Diamonds and the Like | 7/6/1923 | 10 | 104 x | 18 |
| 1072 | 1583783 Centrifugal Speed Governor | 11/14/1923 | 11 | 114 x | 10 |
| 1073 | 1599121 Production of Depolarizing Agent for Voltaic Battery | 2/26/1924 | 12 | 120 x | 6 |
| 1074 | 1526326 Storage Battery | 3/12/1924 | 13 | 128 x | 8 |
| 1075 | 66227 Design for a Grille for Phonograph Cabinets | 10/17/1924 | 9 | 73 x | 1 |
| 1076 | 66228 Design for a Grille for Phonograph Cabinets | 10/17/1924 | 10 | 74 x | 1 |
| 1077 | 69068 Design for a Phonograph Cabinet | 10/17/1924 | 11 | 75 x | 1 |
| 1078 | 69688 Design for a Phonograph Cabinet | 10/17/1924 | 12 | 76 x | 1 |
| 1079 | 69689 Design for a Phonograph Cabinet | 10/17/1924 | 13 | 77 x | 1 |
| 1080 | 1644670 Cabinet | 1/31/1925 | 12 | 77 x | 2 |
| 1081 | 1702935 Receiving Apparatus for Radio and Telephone Circuits | 2/13/1925 | 13 | 91 x | 14 |
| 1082 | 1744533 Mounting for Diaphragms of Sound Boxes | 4/30/1925 | 13 | 85 x | 2 |
| 1083 | 1649579 Storage-Battery Electrode Element and Production Thereof | 7/24/1925 | 13 | 94 x | 14 |
| 1084 | 1744534 Production of Molded Articles | 1/29/1926 | 12 | 92 x | 7 |
| 1085 | 1711265 Phonograph Reproducer | 2/10/1926 | 13 | 119 x | 27 |
| 1086 | 1708692 Phonograph | 2/13/1926 | 14 | 130 x | 11 |
| 1087 | 1836066 Electroplating Apparatus | 8/14/1926 | 12 | 123 x | 5 |
| 1088 | 1690159 Method of Producing Sound-Record Tablets | 10/5/1926 | 11 | 105 x | 6 |
| 1089 | 1723609 Apparatus for Producing Storage-Battery Electrode Elements | 10/12/1927 | 11 | 107 x | 4 |
| 1090 | 1740079 Extraction of Rubber from Plants | 11/30/1927 | 10 | 91 x | 10 |
| 1091 | 1862740 Production of Molded Articles | 10/6/1928 | 10 | 89 x | 3 |
| 1092 | 1829856 Dynamo-Electric Machine | 12/15/1928 | 10 | 88 x | 5 |
| 1093 | 1908830 Holder for Article to be Electroplated | 1/9/1931 | 4 | 17 | 4 |