# EXHIBIT B

# PART 2 OF 4

Dockets.Justia.com

| | | | | |
|---|---|---|---|---|
| US6810190 | 2004-10-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 36 |
| US6810064 | 2004-10-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 |
| US6809856 | 2004-10-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 |
| US6809679 | 2004-10-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 20 |
| US6808875 | 2004-10-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 |
| US6808838 | 2004-10-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |
| US6808522 | 2004-10-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 |
| US6807802 | 2004-10-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6806467 | 2004-10-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6806358 | 2004-10-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 |
| US6806299 | 2004-10-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6806227 | 2004-10-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6806080 | 2004-10-19 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 14 |
| US6805970 | 2004-10-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6805744 | 2004-10-19 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 56 |
| US6804045 | 2004-10-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 44 |
| US6804009 | 2004-10-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6803719 | 2004-10-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 56 |
| US6803371 | 2004-10-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 |
| US6803233 | 2004-10-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 218 |
| US6803141 | 2004-10-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6801107 | 2004-10-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 12 (+5) |
| US6800733 | 2004-10-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6800591 | 2004-10-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 |
| US6800487 | 2004-10-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6800481 | 2004-10-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 16 |
| US6800321 | 2004-10-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6800296 | 2004-10-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 11 |
| US6800212 | 2004-10-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6799466 | 2004-10-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6798817 | 2004-09-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 |
| US6798562 | 2004-09-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 26 |
| US6797495 | 2004-09-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 |
| US6797325 | 2004-09-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 |
| US6795397 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6795021 | 2004-09-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 23 |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6794522 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6794150 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6794128 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | +5 |
| US6794109 | 2004-09-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 36 | |
| US6794052 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6793899 | 2004-09-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 30 | |
| US6793790 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6792867 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6792017 | 2004-09-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6791756 | 2004-09-14 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 34 | |
| US6791747 | 2004-09-14 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 | |
| US6791743 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6791735 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6791432 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | |
| US6791337 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6790615 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 45 | |
| US6790430 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 38 | |
| US6790030 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6789291 | 2004-09-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 63 | |
| US6788417 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6787655 | 2004-09-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6787642 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 8 | +5 |
| US6787571 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6787365 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6787322 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6787300 | 2004-09-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 48 | |
| US6787232 | 2004-09-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 11 | |
| US6787104 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6787018 | 2004-09-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6786896 | 2004-09-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 19 | |
| US6786877 | 2004-09-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 | |
| US6786105 | 2004-09-07 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 25 | |
| US6785432 | 2004-08-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6784796 | 2004-08-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 21 | +5 |
| US6784346 | 2004-08-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 | |
| US6783943 | 2004-08-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 35 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6783914 | 2004-08-31 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 15 | |
| US6783814 | 2004-08-31 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 | |
| US6783401 | 2004-08-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6782295 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6781855 | 2004-08-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 | |
| US6781426 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6781134 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 45 | |
| US6780975 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6780818 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6780418 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6780379 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6780320 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | |
| US6779803 | 2004-08-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6777200 | 2004-08-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 67 | +5 |
| US6777170 | 2004-08-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 15 | |
| US6776987 | 2004-08-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 6 | |
| US6775053 | 2004-08-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6774560 | 2004-08-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 23 | +5 |
| US6774361 | 2004-08-10 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 43 | |
| US6773918 | 2004-08-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6773706 | 2004-08-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6772069 | 2004-08-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6772062 | 2004-08-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 88 | |
| US6770478 | 2004-08-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6770477 | 2004-08-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6770448 | 2004-08-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6770131 | 2004-08-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 22 | +5 |
| US6768120 | 2004-07-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6767712 | 2004-07-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6767662 | 2004-07-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 37 | |
| US6767515 | 2004-07-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6766183 | 2004-07-20 | MEDTRONIC MINIMED INC. | x | 46 | |
| US6766141 | 2004-07-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 52 | |
| US6766114 | 2004-07-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6765569 | 2004-07-20 | UNIVERSITY OF SOUTHERN CALIFORNIA | x | 52 | |
| US6764830 | 2004-07-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6764673 | 2004-07-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6764583 | 2004-07-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6764187 | 2004-07-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 44 | +5 |
| US6763339 | 2004-07-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 20 | |
| US6763050 | 2004-07-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 | |
| US6762329 | 2004-07-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 75 | |
| US6761894 | 2004-07-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6761811 | 2004-07-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6761809 | 2004-07-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6760549 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6760356 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 80 | |
| US6759554 | 2004-07-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 85 | |
| US6759530 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6759141 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6759128 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6759044 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6758983 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6758146 | 2004-07-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6757787 | 2004-06-29 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 6 | |
| US6757496 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6757495 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6756210 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6756139 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6756091 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6756039 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6755886 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6755083 | 2004-06-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6754449 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 14 | +5 |
| US6754091 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6753446 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6753154 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6753036 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6752993 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6752987 | 2004-06-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6751368 | 2004-06-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6751256 | 2004-06-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |

| | | | | |
|---|---|---|---|---|
| US6750960 | 2004-06-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 35 |
| US6750311 | 2004-06-15 | MINIMED INC. | | 13 |
| US6750010 | 2004-06-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6749826 | 2004-06-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6749734 | 2004-06-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 22 | +5 |
| US6748083 | 2004-06-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6747179 | 2004-06-08 | NORTH CAROLINA STATE UNIVERSITY | | 16 |
| US6746870 | 2004-06-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6746594 | 2004-06-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6746503 | 2004-06-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6745050 | 2004-06-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 32 |
| US6744174 | 2004-06-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6743614 | 2004-06-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6743607 | 2004-06-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6743578 | 2004-06-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |
| US6741388 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 52 |
| US6740875 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 58 |
| US6740507 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6740441 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6740194 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 20 |
| US6740094 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 64 |
| US6739728 | 2004-05-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 |
| US6738537 | 2004-05-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6738044 | 2004-05-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 64 |
| US6737939 | 2004-05-18 | CALIFORNIA INSTITUTE OF TECHNOLOGY | x | 53 |
| US6737652 | 2004-05-18 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 32 |
| US6737627 | 2004-05-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 |
| US6737279 | 2004-05-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 |
| US6737160 | 2004-05-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6736000 | 2004-05-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 |
| US6735468 | 2004-05-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 |
| US6734964 | 2004-05-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 50 |
| US6734454 | 2004-05-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6733984 | 2004-05-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6733569 | 2004-05-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |
| US6733172 | 2004-05-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6730805 | 2004-05-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6730551 | 2004-05-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 23 | |
| US6730410 | 2004-05-04 | ELECTRIC POWER RESEARCH INSTITUTE, INC. | | 18 | |
| US6730301 | 2004-05-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6730256 | 2004-05-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6730204 | 2004-05-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 17 | +5 |
| US6730072 | 2004-05-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 25 | |
| US6728205 | 2004-04-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 22 | +5 |
| US6728129 | 2004-04-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 99 | |
| US6727490 | 2004-04-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 4 | |
| US6727407 | 2004-04-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 8 | +5 |
| US6724783 | 2004-04-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 109 | |
| US6724782 | 2004-04-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6724125 | 2004-04-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 | |
| US6723893 | 2004-04-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 | |
| US6723840 | 2004-04-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 24 | +5 |
| US6723497 | 2004-04-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 45 | |
| US6723378 | 2004-04-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6721733 | 2004-04-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 2 | |
| US6721664 | 2004-04-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6721587 | 2004-04-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6720355 | 2004-04-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6719988 | 2004-04-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6719948 | 2004-04-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 63 | |
| US6718753 | 2004-04-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 14 | |
| US6718054 | 2004-04-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 14 | |
| US6717717 | 2004-04-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 48 | |
| US6717104 | 2004-04-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6716597 | 2004-04-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 7 | |
| US6716596 | 2004-04-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6716475 | 2004-04-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 16 | |
| US6716410 | 2004-04-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6716378 | 2004-04-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6716328 | 2004-04-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 | |
| US6714573 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 61 | |
| US6714572 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |

| Patent | Date | Assignee | Mark | Count |
|---|---|---|---|---|
| US6714566 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 |
| US6713456 | 2004-03-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 4 |
| US6713274 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6713078 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6713044 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6712917 | 2004-03-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6711539 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6710926 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 |
| US6710200 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 23 +5 |
| US6710073 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 |
| US6709830 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6709827 | 2004-03-23 | STANFORD UNIVERSITY | | 24 |
| US6709645 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6709600 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6708502 | 2004-03-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 |
| US6707560 | 2004-03-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6707035 | 2004-03-16 | NEWTON SCIENTIFIC, INC. | | 47 |
| US6706509 | 2004-03-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 |
| US6706032 | 2004-03-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 90 |
| US6705125 | 2004-03-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6704694 | 2004-03-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 15 |
| US6704341 | 2004-03-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 |
| US6704331 | 2004-03-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6704112 | 2004-03-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 |
| US6703228 | 2004-03-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 40 |
| US6701050 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 64 |
| US6701048 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 |
| US6700906 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 |
| US6699723 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 |
| US6699713 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 40 |
| US6699687 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6699505 | 2004-03-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 6 |
| US6699482 | 2004-03-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6699470 | 2004-03-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 55 |
| US6698287 | 2004-03-02 | BOEING COMPANY | | 16 |
| US6697665 | 2004-02-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 8 |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6697652 | 2004-02-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 48 | |
| US6697192 | 2004-02-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 | |
| US6696853 | 2004-02-24 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 24 | |
| US6696576 | 2004-02-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6696559 | 2004-02-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 6 | +5 |
| US6696441 | 2004-02-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6696382 | 2004-02-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6694196 | 2004-02-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6694104 | 2004-02-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 | |
| US6693943 | 2004-02-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | |
| US6693281 | 2004-02-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 26 | |
| US6693277 | 2004-02-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6693201 | 2004-02-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6693178 | 2004-02-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 | |
| US6693130 | 2004-02-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6692911 | 2004-02-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 39 | +5 |
| US6692741 | 2004-02-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6690966 | 2004-02-10 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 16 | |
| US6690474 | 2004-02-10 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 84 | |
| US6689575 | 2004-02-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6689564 | 2004-02-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 35 | |
| US6689356 | 2004-02-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6689293 | 2004-02-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 16 | +5 |
| US6689192 | 2004-02-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6688187 | 2004-02-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6687281 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 51 | |
| US6686860 | 2004-02-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 31 | |
| US6686458 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 22 | +5 |
| US6686450 | 2004-02-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 | |
| US6686446 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6686443 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 46 | |
| US6686207 | 2004-02-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 33 | +5 |
| US6685897 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6685812 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6685810 | 2004-02-03 | CALIFORNIA INSTITUTE OF TECHNOLOGY | x | 40 | |
| US6685743 | 2004-02-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |

| Patent | Date | Assignee | | Count | Notes |
|---|---|---|---|---|---|
| US6685518 | 2004-02-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 54 | |
| US6684318 | 2004-01-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 6 | |
| US6684003 | 2004-01-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 12 | |
| US6682938 | 2004-01-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6682842 | 2004-01-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | |
| US6682216 | 2004-01-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6681648 | 2004-01-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6680485 | 2004-01-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6680425 | 2004-01-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | +5 |
| US6680365 | 2004-01-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 25 | |
| US6680178 | 2004-01-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 112 | |
| US6680157 | 2004-01-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 46 | |
| US6678658 | 2004-01-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6677913 | 2004-01-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | |
| US6677569 | 2004-01-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 21 | |
| US6677125 | 2004-01-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6677011 | 2004-01-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6676813 | 2004-01-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6676402 | 2004-01-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 33 | |
| US6675164 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 33 | |
| US6674930 | 2004-01-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 8 | |
| US6674282 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 44 | |
| US6674121 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6674103 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 9 | +5 |
| US6673625 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6673602 | 2004-01-06 | GENERAL HOSPITAL CORPORATION | x | 40 | |
| US6673332 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6673130 | 2004-01-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 | |
| US6671821 | 2003-12-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 12 | |
| US6671427 | 2003-12-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6670578 | 2003-12-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 | |
| US6670451 | 2003-12-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6670438 | 2003-12-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 46 | |
| US6670286 | 2003-12-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 41 | |
| US6670024 | 2003-12-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6668554 | 2003-12-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6668277 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 46 | |
| US6666936 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6666935 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6666831 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6666095 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6666033 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6666016 | 2003-12-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6664880 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6664740 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6664706 | 2003-12-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 22 | |
| US6664426 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6664230 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 61 | |
| US6664086 | 2003-12-16 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 13 | |
| US6664057 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6663886 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6663821 | 2003-12-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6661860 | 2003-12-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 19 | |
| US6661558 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6660995 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6660846 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6660767 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6660715 | 2003-12-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 11 | |
| US6660531 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6660530 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | |
| US6660493 | 2003-12-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6658862 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6657884 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 52 | |
| US6657344 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6657160 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6656963 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6656465 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6656390 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6656336 | 2003-12-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6654445 | 2003-11-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 66 | |
| US6654103 | 2003-11-25 | UNIVERSITY OF SOUTHERN CALIFORNIA | x | 23 | +5 |
| US6653959 | 2003-11-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 | |

| Patent | Date | Assignee | X | Count | +5 |
|---|---|---|---|---|---|
| US6653158 | 2003-11-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 55 | |
| US6653100 | 2003-11-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6652837 | 2003-11-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 | |
| US6652833 | 2003-11-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6652822 | 2003-11-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 85 | |
| US6652808 | 2003-11-25 | NANOTRONICS, INC. | x | 126 | |
| US6649977 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6649902 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6649654 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6649594 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6649376 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6649364 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6649078 | 2003-11-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| USRE038307 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 141 | |
| US6647285 | 2003-11-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 | |
| US6647208 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | |
| US6647166 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6647158 | 2003-11-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 22 | +5 |
| US6647035 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6646525 | 2003-11-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 17 | +5 |
| US6646084 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6645748 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6645323 | 2003-11-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 22 | |
| US6644119 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 8 | +5 |
| US6644118 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6644028 | 2003-11-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6643005 | 2003-11-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6642437 | 2003-11-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6642154 | 2003-11-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6642085 | 2003-11-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6641893 | 2003-11-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 56 | |
| US6641268 | 2003-11-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 22 | |
| US6640191 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6640040 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 55 | |
| US6639739 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6639056 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |

| Patent | Date | Assignee | X | Count |
|---|---|---|---|---|
| US6638654 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6638238 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6637211 | 2003-10-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6636781 | 2003-10-21 | UNIVERSITY OF SOUTHERN CALIFORNIA | x | 38 |
| US6636046 | 2003-10-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 |
| US6635803 | 2003-10-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6635391 | 2003-10-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6635369 | 2003-10-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 4 |
| US6634813 | 2003-10-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 |
| US6634760 | 2003-10-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6633217 | 2003-10-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 |
| US6632922 | 2003-10-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |
| US6631154 | 2003-10-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 57 |
| US6631032 | 2003-10-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 |
| US6630793 | 2003-10-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 42 |
| US6629559 | 2003-10-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 84 |
| US6629503 | 2003-10-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6628844 | 2003-09-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 3 |
| US6628740 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 |
| US6628388 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 |
| US6628387 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 41 |
| US6628298 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6627923 | 2003-09-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 32 |
| US6627891 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6627809 | 2003-09-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 |
| US6627522 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6627449 | 2003-09-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |
| US6624993 | 2003-09-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6624890 | 2003-09-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 19 |
| US6624783 | 2003-09-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 |
| US6624452 | 2003-09-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 23 |
| US6623939 | 2003-09-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6623738 | 2003-09-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6621633 | 2003-09-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 18 |
| US6621448 | 2003-09-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 41 +5 |
| US6621395 | 2003-09-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 |

| Patent | Date | Assignee | | Count |
|---|---|---|---|---|
| US6621040 | 2003-09-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6620629 | 2003-09-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 |
| US6620458 | 2003-09-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6620333 | 2003-09-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 |
| US6618132 | 2003-09-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6617583 | 2003-09-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 21 |
| US6617331 | 2003-09-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6617228 | 2003-09-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6617113 | 2003-09-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6616825 | 2003-09-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 49 |
| US6616353 | 2003-09-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 11 |
| US6615075 | 2003-09-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 74 |
| US6613972 | 2003-09-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 3 |
| US6613809 | 2003-09-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6613771 | 2003-09-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6613751 | 2003-09-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 38 |
| US6613518 | 2003-09-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 6 |
| US6613276 | 2003-09-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6612269 | 2003-09-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 88 |
| US6611339 | 2003-08-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 40 |
| US6610806 | 2003-08-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 78 |
| US6610661 | 2003-08-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 59 |
| US6610488 | 2003-08-26 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 22 |
| US6610334 | 2003-08-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 11 |
| US6610144 | 2003-08-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 |
| US6608774 | 2003-08-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 +5 |
| US6608585 | 2003-08-19 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 |
| US6608189 | 2003-08-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6607877 | 2003-08-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6607829 | 2003-08-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 |
| US6607487 | 2003-08-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6606625 | 2003-08-12 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 13 |
| US6606624 | 2003-08-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6605772 | 2003-08-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 7 |
| US6605453 | 2003-08-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6605316 | 2003-08-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 45 |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6605282 | 2003-08-12 | UNIVERSITY OF FLORIDA RESEARCH FOUNDATI | x | 38 | |
| US6605274 | 2003-08-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6605202 | 2003-08-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6603911 | 2003-08-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 53 | |
| US6603588 | 2003-08-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6603112 | 2003-08-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 7 | |
| US6602680 | 2003-08-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6602672 | 2003-08-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6602671 | 2003-08-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 25 | |
| US6602505 | 2003-08-05 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 6 | |
| US6602473 | 2003-08-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 46 | |
| US6600766 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6600076 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | +5 |
| US6600017 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6599962 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 40 | |
| US6599726 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6599715 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6599510 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6599509 | 2003-07-29 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 25 | +5 |
| US6599502 | 2003-07-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6598014 | 2003-07-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6597851 | 2003-07-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 | |
| US6597820 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6597664 | 2003-07-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | +5 |
| US6596705 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | |
| US6596544 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 41 | |
| US6596479 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6596422 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6596277 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6596271 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6596224 | 2003-07-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 56 | |
| US6596182 | 2003-07-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6593706 | 2003-07-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6593275 | 2003-07-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6593103 | 2003-07-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6592979 | 2003-07-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6592764 | 2003-07-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 167 | |
| US6590209 | 2003-07-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6589975 | 2003-07-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6589957 | 2003-07-08 | HARBOR BRANCH OCEANOGRAPHIC INSTITUTE, INC. | | 25 | |
| US6589531 | 2003-07-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6589457 | 2003-07-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6589235 | 2003-07-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 39 | |
| US6588812 | 2003-07-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6587492 | 2003-07-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6586781 | 2003-07-01 | CREE LIGHTING COMPANY | x | 41 | |
| US6586734 | 2003-07-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6586655 | 2003-07-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6586233 | 2003-07-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6584204 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6583933 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6583863 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6583436 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6583425 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6583033 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 58 | |
| US6582960 | 2003-06-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 21 | +5 |
| US6582936 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6582838 | 2003-06-24 | PRINCETON UNIVERSITY | | 2 | |
| US6582717 | 2003-06-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 | |
| US6582657 | 2003-06-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6580389 | 2003-06-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 | |
| US6579974 | 2003-06-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6579899 | 2003-06-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6579695 | 2003-06-17 | HARVARD COLLEGE, PRESIDENT AND FELLOWS | | 3 | |
| US6579684 | 2003-06-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6579682 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6579677 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 15 | +5 |
| US6576863 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6576463 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 52 | |
| US6576459 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6576432 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6576420 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6576291 | 2003-06-10 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6576116 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6575965 | 2003-06-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6574398 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6574383 | 2003-06-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6573997 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6573813 | 2003-06-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 12 | |
| US6573510 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6573236 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6573101 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6573044 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6572937 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6572935 | 2003-06-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6571005 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6570702 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6570646 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6570069 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 17 | +5 |
| US6570040 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6570022 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6569995 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6569952 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 | |
| US6569654 | 2003-05-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 61 | |
| US6569431 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6569293 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6569263 | 2003-05-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 49 | |
| US6567209 | 2003-05-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 36 | |
| US6567167 | 2003-05-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 12 | |
| US6566541 | 2003-05-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 4 | |
| US6566324 | 2003-05-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6566076 | 2003-05-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6565889 | 2003-05-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 39 | |
| US6565526 | 2003-05-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6564552 | 2003-05-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6564151 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6564087 | 2003-05-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 22 | |
| US6563895 | 2003-05-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 2 | |

| Patent | Date | Assignee | | | |
|---|---|---|---|---|---|
| US6563620 | 2003-05-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6563144 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6562819 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6562606 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6562404 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6562341 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6560970 | 2003-05-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6560958 | 2003-05-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6560736 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6560493 | 2003-05-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 38 | |
| US6560018 | 2003-05-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6559952 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6559737 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6559413 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 70 | |
| US6559058 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6558910 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6558523 | 2003-05-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6556860 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 54 | |
| US6556828 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6555500 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 10 | +5 |
| US6555347 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6555116 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 25 | +5 |
| US6555107 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 46 | |
| US6555017 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6554968 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6553930 | 2003-04-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6553420 | 2003-04-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 50 | |
| US6552348 | 2003-04-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6552256 | 2003-04-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6552103 | 2003-04-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6552006 | 2003-04-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 | |
| US6551989 | 2003-04-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6549660 | 2003-04-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 | |
| US6548836 | 2003-04-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 42 | +5 |
| US6548820 | 2003-04-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 | |
| US6548817 | 2003-04-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |

| | | | | |
|---|---|---|---|---|
| US6548630 | 2003-04-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 37 |
| US6548521 | 2003-04-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6548246 | 2003-04-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 |
| US6547946 | 2003-04-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 |
| US6547899 | 2003-04-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6546938 | 2003-04-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6545299 | 2003-04-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6545199 | 2003-04-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6545184 | 2003-04-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 |
| US6545034 | 2003-04-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6544956 | 2003-04-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6544528 | 2003-04-08 | UNIVERSITY OF FLORIDA RESEARCH FOUNDATI | x | 33 |
| US6543149 | 2003-04-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 48 |
| US6542857 | 2003-04-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 13 +5 |
| US6542555 | 2003-04-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 26 +5 |
| US6541868 | 2003-04-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 4 |
| US6541683 | 2003-04-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6541676 | 2003-04-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 34 |
| US6541671 | 2003-04-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 |
| US6541539 | 2003-04-01 | HARVARD COLLEGE, PRESIDENT AND FELLOWS | | 17 |
| US6541316 | 2003-04-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6541195 | 2003-04-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 12 +5 |
| US6541136 | 2003-04-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6538777 | 2003-03-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 62 |
| US6538739 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 61 +5 |
| US6538262 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6537778 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6537768 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6537761 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6537567 | 2003-03-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 |
| US6537548 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6537350 | 2003-03-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6537211 | 2003-03-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 |
| US6535837 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6534332 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6534329 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |

| | | | | |
|---|---|---|---|---|
| US6534314 | 2003-03-18 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 16 |
| US6534283 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6534062 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6532806 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 59 |
| US6532759 | 2003-03-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 |
| US6531506 | 2003-03-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6531454 | 2003-03-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 44 |
| US6530958 | 2003-03-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 15 |
| US6530287 | 2003-03-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6529927 | 2003-03-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6529573 | 2003-03-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6528814 | 2003-03-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6528706 | 2003-03-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 |
| US6528675 | 2003-03-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 |
| US6526833 | 2003-03-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 18 +5 |
| US6526551 | 2003-02-25 | UNIVERSITY OF SOUTHERN CALIFORNIA | x | 35 +5 |
| US6526481 | 2003-02-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 8 |
| US6526168 | 2003-02-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 |
| US6525744 | 2003-02-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 44 |
| US6525182 | 2003-02-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 |
| US6525062 | 2003-02-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 97 |
| US6524532 | 2003-02-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 38 |
| US6522447 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 |
| US6522411 | 2003-02-18 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 |
| US6522407 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 |
| US6521897 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6521615 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 |
| US6521462 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6521198 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 |
| US6521181 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6521101 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6520402 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6520197 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 |
| US6520034 | 2003-02-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6518930 | 2003-02-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6518539 | 2003-02-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 33 |