# EXHIBIT B

# PART 3 OF 4

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6518480 | 2003-02-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6517855 | 2003-02-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6517808 | 2003-02-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6516294 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6516045 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 49 | |
| US6515792 | 2003-02-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6515737 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 21 | +5 |
| US6515298 | 2003-02-04 | PRINCETON UNIVERSITY | x | 57 | |
| US6515113 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6514948 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 14 | +5 |
| US6514875 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6514745 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6514727 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 20 | +5 |
| US6514697 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 | |
| US6514695 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6514470 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6514432 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6514069 | 2003-02-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 | |
| US6512866 | 2003-01-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 73 | |
| US6512242 | 2003-01-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 34 | |
| US6512097 | 2003-01-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6512091 | 2003-01-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6512004 | 2003-01-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 85 | |
| US6511943 | 2003-01-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6511829 | 2003-01-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6511811 | 2003-01-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6509968 | 2003-01-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 55 | |
| US6509138 | 2003-01-21 | SEMICONDUCTOR RESEARCH CORPORATION | | 23 | |
| US6508980 | 2003-01-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 53 | |
| US6508959 | 2003-01-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6507033 | 2003-01-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6507012 | 2003-01-14 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 11 | |
| US6506577 | 2003-01-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6506505 | 2003-01-14 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 8 | |
| US6504605 | 2003-01-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 33 | +5 |
| US6504288 | 2003-01-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6503750 | 2003-01-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6502983 | 2003-01-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6501091 | 2002-12-31 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 | |
| US6501008 | 2002-12-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6501006 | 2002-12-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6500669 | 2002-12-31 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 36 | |
| US6500108 | 2002-12-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6498148 | 2002-12-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6498078 | 2002-12-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6496918 | 2002-12-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 2 | |
| US6495868 | 2002-12-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 | |
| US6495588 | 2002-12-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | +5 |
| US6495586 | 2002-12-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6495370 | 2002-12-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6495356 | 2002-12-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 15 | +5 |
| US6494859 | 2002-12-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6493484 | 2002-12-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | +5 |
| US6492945 | 2002-12-10 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 | |
| US6492328 | 2002-12-10 | UNIVERSITY OF IOWA RESEARCH FOUNDATION | x | 27 | |
| US6492052 | 2002-12-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6491737 | 2002-12-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6491685 | 2002-12-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6490469 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 20 | +5 |
| US6490374 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 | |
| US6489992 | 2002-12-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 3 | |
| US6489772 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6489537 | 2002-12-03 | UNIVERSITY OF PENNSYLVANIA | | 18 | |
| US6489532 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6489179 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6489134 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6489066 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6488837 | 2002-12-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6486697 | 2002-11-26 | UNIVERSITY OF SOUTHERN CALIFORNIA | x | 60 | |
| US6486480 | 2002-11-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6486384 | 2002-11-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6485928 | 2002-11-26 | STANFORD UNIVERSITY | | 18 | |

| | | | | |
|---|---|---|---|---|
| US6485565 | 2002-11-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 |
| US6484306 | 2002-11-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6484052 | 2002-11-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 87 |
| US6483735 | 2002-11-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 21 +5 |
| US6480730 | 2002-11-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 |
| US6480334 | 2002-11-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 22 |
| US6479708 | 2002-11-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 |
| US6479626 | 2002-11-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 14 |
| US6479028 | 2002-11-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6476910 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 |
| US6476296 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 38 |
| US6476037 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 44 |
| US6475791 | 2002-11-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 |
| US6475782 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6475749 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 |
| US6475720 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 |
| US6475508 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 |
| US6475150 | 2002-11-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 |
| US6472695 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 |
| US6472541 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6472205 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 35 |
| US6472197 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6472155 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 15 +5 |
| US6471993 | 2002-10-29 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 |
| US6471967 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6471922 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6470756 | 2002-10-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6469787 | 2002-10-22 | OHIO AEROSPACE INSTITUTE | | 15 |
| US6469649 | 2002-10-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 31 |
| US6469154 | 2002-10-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 |
| US6469055 | 2002-10-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 |
| US6468712 | 2002-10-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 33 |
| US6468657 | 2002-10-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 71 |
| US6467350 | 2002-10-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 |
| US6466874 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6466713 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 |

| Patent | Date | Assignee | X | Num | Extra |
|---|---|---|---|---|---|
| US6465803 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6465793 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6465780 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6465716 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 21 | +5 |
| US6465693 | 2002-10-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6465664 | 2002-10-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 51 | |
| US6465627 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6465617 | 2002-10-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 4 | |
| US6465612 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6465357 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | |
| US6465255 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6465193 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | |
| US6465182 | 2002-10-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6463566 | 2002-10-08 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 | |
| US6463426 | 2002-10-08 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 26 | |
| US6463200 | 2002-10-08 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 23 | |
| US6461806 | 2002-10-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6460436 | 2002-10-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6458937 | 2002-10-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6458766 | 2002-10-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | |
| US6458536 | 2002-10-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6458479 | 2002-10-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6457347 | 2002-10-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6456339 | 2002-09-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 91 | |
| US6455838 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | +5 |
| US6455757 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 14 | |
| US6455751 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6455589 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 58 | |
| US6455398 | 2002-09-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 27 | |
| US6455250 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6455027 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6454939 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6454922 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6454759 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6454711 | 2002-09-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 60 | |
| US6452375 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6452220 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6452206 | 2002-09-17 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 21 | |
| US6452124 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6451759 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6451742 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6451455 | 2002-09-17 | PRINCETON UNIVERSITY | x | 17 | +5 |
| US6451176 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6451009 | 2002-09-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6449023 | 2002-09-10 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 12 | |
| US6448409 | 2002-09-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | |
| US6448045 | 2002-09-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6447993 | 2002-09-10 | UNIVERSITY OF FLORIDA RESEARCH FOUNDATION, INCORPORATE | | 11 | |
| US6447988 | 2002-09-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6445470 | 2002-09-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 21 | |
| US6445457 | 2002-09-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6444896 | 2002-09-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6444697 | 2002-09-03 | HARBOR BRANCH OCEANOGRAPHIC INSTITUTE, INC. | | 17 | |
| US6444695 | 2002-09-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 51 | |
| US6444645 | 2002-09-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6444336 | 2002-09-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6444256 | 2002-09-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 45 | |
| US6444143 | 2002-09-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 46 | |
| US6442694 | 2002-08-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 16 | +5 |
| US6442226 | 2002-08-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6441764 | 2002-08-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 18 | |
| US6441269 | 2002-08-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6441089 | 2002-08-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6440672 | 2002-08-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6440213 | 2002-08-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6438151 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6438101 | 2002-08-20 | AT&T CORP. | x | 27 | |
| US6437551 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6437342 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6437328 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF. | | 16 | |
| US6437215 | 2002-08-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 | |
| US6436739 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |

| Patent | Date | Assignee | Mark | Count | Extra |
|---|---|---|---|---|---|
| US6436667 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6436358 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6436275 | 2002-08-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6434372 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6433137 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 33 | |
| US6433136 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6432918 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 96 | |
| US6432705 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6432652 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6432650 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 69 | |
| US6432610 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6432471 | 2002-08-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 | |
| US6432410 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6431281 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | +5 |
| US6430917 | 2002-08-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6430618 | 2002-08-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 44 | |
| US6429402 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 | |
| US6429282 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 24 | |
| US6429208 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6428994 | 2002-08-06 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 6 | |
| US6428963 | 2002-08-06 | UNIVERSITY OF SOUTHERN CALIFORNIA | x | 26 | |
| US6428959 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6428531 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6428408 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6428307 | 2002-08-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 72 | |
| US6427039 | 2002-07-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6426831 | 2002-07-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 31 | |
| US6426513 | 2002-07-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 8 | |
| US6426506 | 2002-07-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6426421 | 2002-07-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6426336 | 2002-07-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6426314 | 2002-07-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 39 | |
| US6423935 | 2002-07-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 | |
| US6423551 | 2002-07-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | |
| US6421390 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6421166 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |

| Patent | Date | Assignee | X | Count | +5 |
|---|---|---|---|---|---|
| US6421164 | 2002-07-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 | |
| US6421130 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6420826 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6420712 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6420428 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6420344 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6420242 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6420179 | 2002-07-16 | SYMYX TECHNOLOGIES, INC. | x | 81 | |
| US6420122 | 2002-07-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 34 | |
| US6420112 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6419916 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6419484 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6419404 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6418955 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6418252 | 2002-07-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6417967 | 2002-07-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 30 | |
| US6417754 | 2002-07-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6417506 | 2002-07-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6416759 | 2002-07-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 | |
| US6416672 | 2002-07-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6415329 | 2002-07-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 66 | |
| US6414647 | 2002-07-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 25 | |
| US6414320 | 2002-07-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6414221 | 2002-07-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6413802 | 2002-07-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | +5 |
| US6413781 | 2002-07-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 26 | +5 |
| US6413656 | 2002-07-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 18 | |
| US6413077 | 2002-07-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 37 | |
| US6412377 | 2002-07-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| USRE037770 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6411752 | 2002-06-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 19 | |
| US6411418 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6411389 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6410884 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6410516 | 2002-06-25 | HARVARD COLLEGE, PRESIDENT AND FELLOWS | x | 203 | +5 |
| US6410331 | 2002-06-25 | SYMYX TECHNOLOGIES, INC. | x | 46 | |

| | | | | | |
|---|---|---|---|---|---|
| US6410249 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6409990 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6409648 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6408978 | 2002-06-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6408526 | 2002-06-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 17 | +5 |
| US6408028 | 2002-06-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6407535 | 2002-06-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6407221 | 2002-06-18 | CELL GENESYS, INC. | | 10 | |
| US6406864 | 2002-06-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6406847 | 2002-06-18 | STANFORD UNIVERSITY | | 12 | |
| US6406669 | 2002-06-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6406297 | 2002-06-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6404526 | 2002-06-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 19 | |
| US6404497 | 2002-06-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 15 | |
| US6403874 | 2002-06-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 51 | |
| US6403544 | 2002-06-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6403374 | 2002-06-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6402960 | 2002-06-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6402881 | 2002-06-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6402817 | 2002-06-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6400826 | 2002-06-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 45 | |
| US6400495 | 2002-06-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 51 | |
| US6399700 | 2002-06-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 21 | |
| US6399516 | 2002-06-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 30 | |
| US6399215 | 2002-06-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 50 | |
| US6398384 | 2002-06-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6398374 | 2002-06-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6397922 | 2002-06-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 | |
| US6396937 | 2002-05-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 72 | |
| US6396900 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6396186 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6396061 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6395916 | 2002-05-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 43 | |
| US6395882 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6395562 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6395561 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |

| | | | | | |
|---|---|---|---|---|---|
| US6395093 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6394022 | 2002-05-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6393159 | 2002-05-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6392792 | 2002-05-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 | |
| US6392313 | 2002-05-21 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6391590 | 2002-05-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | +5 |
| US6391574 | 2002-05-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6388247 | 2002-05-14 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6388172 | 2002-05-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6387945 | 2002-05-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6387614 | 2002-05-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6387544 | 2002-05-14 | PRINCETON UNIVERSITY | x | 32 | |
| US6387397 | 2002-05-14 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 37 | +5 |
| US6387278 | 2002-05-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6385358 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 48 | |
| US6385228 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6384945 | 2002-05-07 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 14 | |
| US6384915 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 32 | |
| US6384191 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6383989 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6383778 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 13 | +5 |
| US6383764 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6383761 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 78 | |
| US6383640 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6383388 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 33 | |
| US6382957 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 | |
| US6382025 | 2002-05-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6381169 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 93 | |
| US6381018 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6380627 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6380372 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6380371 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6379741 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6379472 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6379325 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6378321 | 2002-04-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 35 | |

| | | | | |
|---|---|---|---|---|
| US6377919 | 2002-04-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 12 | |
| US6377011 | 2002-04-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 46 | |
| US6376978 | 2002-04-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6376636 | 2002-04-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6375925 | 2002-04-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6374595 | 2002-04-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 21 | +5 |
| US6373253 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6372328 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6372214 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6372103 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6371992 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6370955 | 2002-04-16 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 40 | |
| US6370784 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6370757 | 2002-04-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6370681 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 22 | |
| US6370622 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 46 | |
| US6370412 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 44 | +5 |
| US6370297 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6369879 | 2002-04-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6369834 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 14 | |
| US6369097 | 2002-04-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6369095 | 2002-04-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6368877 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 7 | |
| US6368592 | 2002-04-09 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 15 | |
| US6368318 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 47 | +5 |
| US6366873 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6366268 | 2002-04-02 | PRINCETON UNIVERSITY | | 16 | |
| US6365901 | 2002-04-02 | BRITISH NUCLEAR FUELS PLC | | 19 | |
| US6365406 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6365401 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6365359 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6365355 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 64 | |
| US6365138 | 2002-04-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6361964 | 2002-03-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 10 | +5 |
| US6361901 | 2002-03-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 30 | |
| US6361671 | 2002-03-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 46 | |

| Patent | Date | Assignee | X | Count | +5 |
|---|---|---|---|---|---|
| US6361507 | 2002-03-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 3 | |
| US6360021 | 2002-03-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6359716 | 2002-03-19 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 17 | +5 |
| US6359288 | 2002-03-19 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 13 | |
| US6359280 | 2002-03-19 | BRITISH NUCLEAR FUELS PLC | | 20 | |
| US6358567 | 2002-03-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6358523 | 2002-03-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6358339 | 2002-03-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6357332 | 2002-03-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 29 | +5 |
| US6356677 | 2002-03-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 25 | |
| US6356433 | 2002-03-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6356349 | 2002-03-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 23 | |
| US6355931 | 2002-03-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6355863 | 2002-03-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 36 | |
| US6355840 | 2002-03-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 7 | +5 |
| US6355790 | 2002-03-12 | UNIVERSITY OF ROCHESTER | | 17 | |
| US6355440 | 2002-03-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6355224 | 2002-03-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 2 | |
| US6355146 | 2002-03-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6355120 | 2002-03-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 102 | |
| US6354361 | 2002-03-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 2 | |
| US6353822 | 2002-03-05 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 30 | |
| US6353688 | 2002-03-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6353658 | 2002-03-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6353230 | 2002-03-05 | BRITISH NUCLEAR FUELS PLC | | 18 | |
| US6352838 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6352803 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6351983 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 38 | |
| US6351579 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6351484 | 2002-02-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 43 | |
| US6351307 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 80 | |
| US6351280 | 2002-02-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 13 | |
| US6351254 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6350933 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6350769 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6350593 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | +5 |

| Patent | Date | Assignee | | Count | |
|---|---|---|---|---|---|
| US6350578 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6349649 | 2002-02-26 | SCHLUMBERGER TECHNOLOGY CORPORATION | x | 40 | +5 |
| US6349477 | 2002-02-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 23 | +5 |
| USRE037552 | 2002-02-19 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 12 | |
| US6348898 | 2002-02-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 25 | |
| US6348683 | 2002-02-19 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 33 | |
| US6348493 | 2002-02-19 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6347109 | 2002-02-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 47 | |
| US6347106 | 2002-02-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 44 | |
| US6347002 | 2002-02-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6346918 | 2002-02-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 20 | |
| US6346652 | 2002-02-12 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 70 | |
| US6346461 | 2002-02-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6346290 | 2002-02-12 | SYMYX TECHNOLOGIES, INC. | x | 52 | |
| US6346187 | 2002-02-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6345497 | 2002-02-12 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6345058 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6344554 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 59 | +5 |
| US6344548 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6344544 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 1 | |
| US6344404 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 59 | |
| US6344334 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6344330 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6344315 | 2002-02-05 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6342656 | 2002-01-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6342595 | 2002-01-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6342395 | 2002-01-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6342380 | 2002-01-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6342379 | 2002-01-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 41 | |
| US6342358 | 2002-01-29 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6341183 | 2002-01-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 13 | +5 |
| US6341150 | 2002-01-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6341067 | 2002-01-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6341015 | 2002-01-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 26 | |
| US6340946 | 2002-01-22 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 25 | |
| US6340566 | 2002-01-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 100 | |

| Patent | Date | Assignee | Mark | Number | Note |
|---|---|---|---|---|---|
| US6340497 | 2002-01-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6340403 | 2002-01-22 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 | |
| US6339608 | 2002-01-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6339195 | 2002-01-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6339148 | 2002-01-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6339020 | 2002-01-15 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6338824 | 2002-01-08 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6337213 | 2002-01-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6335318 | 2002-01-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6335303 | 2002-01-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 14 | +5 |
| US6335180 | 2002-01-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6335167 | 2002-01-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 53 | |
| US6335010 | 2002-01-01 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6333521 | 2001-12-25 | PRINCETON UNIVERSITY | | 8 | |
| US6333317 | 2001-12-25 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 13 | |
| US6332990 | 2001-12-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6332030 | 2001-12-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6331974 | 2001-12-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 47 | |
| US6331873 | 2001-12-18 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 16 | |
| US6331707 | 2001-12-18 | BRITISH NUCLEAR FUELS PLC | | 22 | |
| US6331706 | 2001-12-18 | BRITISH NUCLEAR FUELS PLC | | 14 | |
| US6330827 | 2001-12-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |
| US6330262 | 2001-12-11 | PRINCETON UNIVERSITY | x | 38 | |
| US6329738 | 2001-12-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 37 | |
| US6329553 | 2001-12-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6329506 | 2001-12-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 21 | +5 |
| US6329357 | 2001-12-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6329156 | 2001-12-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6329155 | 2001-12-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 8 | |
| US6329085 | 2001-12-11 | PRINCETON UNIVERSITY | | 6 | |
| US6327292 | 2001-12-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 24 | |
| US6327102 | 2001-12-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6326166 | 2001-12-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 60 | |
| US6326157 | 2001-12-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6326144 | 2001-12-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 72 | |
| US6326090 | 2001-12-04 | SYMYX TECHNOLOGIES, INC. | x | 18 | |

| | | | | |
|---|---|---|---|---|
| US6326007 | 2001-12-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6325351 | 2001-12-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 |
| US6325184 | 2001-12-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 |
| US6324091 | 2001-11-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 72 |
| US6323414 | 2001-11-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 |
| US6323372 | 2001-11-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6323366 | 2001-11-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 88 |
| US6323309 | 2001-11-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 17 |
| US6323244 | 2001-11-27 | MILLENNIUM PHARMACEUTICALS, INC. | | 4 |
| US6323233 | 2001-11-27 | HARBOR BRANCH OCEANOGRAPHIC INSTITUTE, INC. | | 7 |
| US6323201 | 2001-11-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6322969 | 2001-11-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 |
| US6322901 | 2001-11-27 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 31 |
| US6322802 | 2001-11-27 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6321111 | 2001-11-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 19 |
| US6320037 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 |
| US6319669 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 71 |
| US6319635 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 |
| US6319495 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6319474 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6319426 | 2001-11-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 31 |
| US6319379 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 |
| US6319367 | 2001-11-20 | E. I. DU PONT DE NEMOURS AND COMPANY | | 14 |
| US6318880 | 2001-11-20 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6318442 | 2001-11-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 9 |
| US6317716 | 2001-11-13 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 32 |
| US6316668 | 2001-11-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 |
| US6316601 | 2001-11-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 |
| US6316209 | 2001-11-13 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 |
| US6313239 | 2001-11-06 | BAYER CORPORATION | | 10 |
| US6312947 | 2001-11-06 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 |
| US6312836 | 2001-11-06 | PRINCETON UNIVERSITY | | 21 |
| US6312819 | 2001-11-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 10 +5 |
| US6312664 | 2001-11-06 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 |
| US6311100 | 2001-10-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 27 |
| US6310906 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |

| Patent | Date | Assignee | X | Count | +5 |
|---|---|---|---|---|---|
| US6310700 | 2001-10-30 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6310273 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6309886 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6309705 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6309651 | 2001-10-30 | THE MCW RESEARCH FOUNDATION, INC. | | 4 | |
| US6309643 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6309641 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6309638 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6309635 | 2001-10-30 | CHILDREN'S MEDICAL CENTER CORPORATION | | 16 | |
| US6309634 | 2001-10-30 | AVIGEN INCORPORATED | | 2 | |
| US6309532 | 2001-10-30 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6308093 | 2001-10-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 42 | +5 |
| US6307635 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | +5 |
| US6307241 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 26 | +5 |
| US6307087 | 2001-10-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 84 | +5 |
| US6307075 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6306830 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6306736 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 30 | |
| US6306623 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6306610 | 2001-10-23 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 57 | |
| US6306598 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6306200 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6305884 | 2001-10-23 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6304584 | 2001-10-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | |
| US6303901 | 2001-10-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6303638 | 2001-10-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 | |
| US6303446 | 2001-10-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6303317 | 2001-10-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6302682 | 2001-10-16 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6301931 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6301007 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6300755 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6300470 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6300327 | 2001-10-09 | UNIVERSITY OF SOUTHERN CALIFORNIA | | 10 | |
| US6300285 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6300265 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |

| Patent | Date | Assignee | | Count | Note |
|---|---|---|---|---|---|
| US6300111 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6300104 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6300084 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6300066 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6299897 | 2001-10-09 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6297189 | 2001-10-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6297059 | 2001-10-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 10 | +5 |
| US6296964 | 2001-10-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6296779 | 2001-10-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6296749 | 2001-10-02 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 | |
| US6294392 | 2001-09-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6294379 | 2001-09-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6293163 | 2001-09-25 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 | |
| US6291820 | 2001-09-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 3 | |
| US6291743 | 2001-09-18 | SEMINIS VEGETABLE SEEDS, INC. | | 5 | |
| US6291652 | 2001-09-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 22 | |
| US6291637 | 2001-09-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 10 | |
| US6291501 | 2001-09-18 | HARBOR BRANCH OCEANOGRAPHIC INSTITUTE, | | 12 | +5 |
| US6291162 | 2001-09-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | +5 |
| US6289695 | 2001-09-18 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6289502 | 2001-09-11 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 29 | +5 |
| US6288402 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6288394 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 13 | |
| US6288392 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 51 | |
| US6288305 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 10 | |
| US6288240 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6287851 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6287792 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6287790 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6287766 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 | |
| US6287712 | 2001-09-11 | PRINCETON UNIVERSITY | x | 38 | |
| US6287575 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6287569 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6287556 | 2001-09-11 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 | |
| US6287340 | 2001-09-11 | TRUSTEES OF TUFTS COLLEGE | x | 72 | |
| US6285969 | 2001-09-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 2 | |

| | | | | |
|---|---|---|---|---|
| US6284536 | 2001-09-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 |
| US6284474 | 2001-09-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 |
| US6284317 | 2001-09-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 21 +5 |
| US6284197 | 2001-09-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6283440 | 2001-09-04 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 |
| US6282537 | 2001-08-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 36 |
| US6282011 | 2001-08-28 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 10 |
| US6280964 | 2001-08-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 19 |
| US6280929 | 2001-08-28 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 |
| US6278764 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 34 |
| US6278040 | 2001-08-21 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | | 4 |
| US6277970 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6277586 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 |
| US6277585 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 |
| US6277563 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 |
| US6277489 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 44 |
| US6277256 | 2001-08-21 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6274600 | 2001-08-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6274119 | 2001-08-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 |
| US6274116 | 2001-08-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 |
| US6273478 | 2001-08-14 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 14 |
| US6270995 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 |
| US6270984 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 21 |
| US6270979 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 |
| US6270972 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 |
| US6270962 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 63 |
| US6270954 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6270747 | 2001-08-07 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 |
| US6269435 | 2001-07-31 | STANFORD UNIVERSITY | | 8 |
| US6269311 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 22 |
| US6268586 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 |
| US6268352 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 64 |
| US6268348 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 19 +5 |
| US6268194 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 8 |
| US6268184 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 42 |
| US6267872 | 2001-07-31 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 |

| | | | | |
|---|---|---|---|---|
| US6266760 | 2001-07-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 30 | +5 |
| US6266622 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 28 | |
| US6266379 | 2001-07-24 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 41 | |
| US6266353 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 50 | |
| US6266147 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6265653 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 43 | |
| US6265615 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6265563 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 10 | +5 |
| US6265165 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 20 | |
| US6264882 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 25 | |
| US6264880 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 18 | |
| US6263918 | 2001-07-24 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6263189 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6262826 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6262523 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 15 | |
| US6262495 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 24 | |
| US6262254 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 12 | |
| US6261961 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 4 | |
| US6261931 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 23 | |
| US6261760 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 9 | |
| US6261484 | 2001-07-17 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 27 | |
| US6260005 | 2001-07-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 17 | |
| US6259085 | 2001-07-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 16 | |
| US6258567 | 2001-07-10 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 6 | |
| US6255642 | 2001-07-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 21 | |
| US6255485 | 2001-07-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 5 | |
| US6255012 | 2001-07-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 11 | |
| US6254890 | 2001-07-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 41 | +5 |
| US6254869 | 2001-07-03 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 12 | +5 |
| US6252851 | 2001-06-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 28 | |
| US6252203 | 2001-06-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 22 | +5 |
| US6251903 | 2001-06-26 | COCENSYS INC. | | 11 | |
| US6250928 | 2001-06-26 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | x | 41 | |
| US6250848 | 2001-06-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | | 7 | |
| US6250230 | 2001-06-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 31 | |
| US6250156 | 2001-06-26 | UNIVERSITY OF CALIFORNIA, THE REGENTS OF | x | 23 | +5 |