# EXHIBIT D

# PART 1

Dockets.Justia.com

REDACTED

-----Original Message-----
**From:** Clarke, Robert
**Sent:** Thursday, March 10, 2005 4:05 PM
**To:** Rolla, Joseph; Spar, Bob
**Cc:** Bahr, Robert
**Subject:** claims and percentages

I asked Toby to run stats to answer Jim Toupin's questions re the claim numbers to exceed a combined threshold.

Using claim data for newly serialized 2004 applications, the following numbers represent certain thresholds:

81.6% of applications have 5 or fewer independent claims, 93% of applications have 6 or fewer independent claims.

87.23% of applications have 40 or fewer total claims, 93% of applications have 51 or fewer total claims.

So a 6/51 limit would impact 7% of new applications (without taking into account restrictions or related applications.).

In the attached file, in worksheet 2004 corps data, column "F" is the percentage of applications having first X (from column C) independent and second Y total (Column B) claims and Column "M" is the percentage of applications having Z total claims (column I). The attached file is "huge" since it has a row for each combination of independent and dependent claim. If info from a particular TC is desired, I have provided the data (without an analysis) as worksheet "ClaimcountsbyTC".



Claim Counts by TC
for FYs 02-...

1

A03554

By Independent claim

| FY | Effective Claims | Independent Claims | Count | Total count | Percentage | FY | Effective Claims | Independent Claims | Count | | Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 1 | 1 | 5,915 | 5,915 | 1.94% | 2004 | 1 | 1 | 5,915 | 5,915 | 1.94% |
| 2004 | 2 | 1 | 2,032 | 7,947 | 2.60% | 2004 | 2 | 1 | 2,032 | 7,947 | 2.60% |
| 2004 | 3 | 1 | 2,849 | 10,796 | 3.53% | 2004 | 2 | 2 | 1,226 | 9,173 | 3.00% |
| 2004 | 4 | 1 | 3,766 | 14,562 | 4.77% | 2004 | 3 | 1 | 2,849 | 12,022 | 3.94% |
| 2004 | 5 | 1 | 3,654 | 18,216 | 5.96% | 2004 | 3 | 2 | 623 | 12,645 | 4.14% |
| 2004 | 6 | 1 | 4,094 | 22,310 | 7.30% | 2004 | 3 | 3 | 806 | 13,451 | 4.40% |
| 2004 | 7 | 1 | 3,992 | 26,302 | 8.61% | 2004 | 4 | 1 | 3,766 | 17,217 | 5.64% |
| 2004 | 8 | 1 | 4,242 | 30,544 | 10.00% | 2004 | 4 | 2 | 1,377 | 18,594 | 6.09% |
| 2004 | 9 | 1 | 3,730 | 34,274 | 11.22% | 2004 | 4 | 3 | 294 | 18,888 | 6.18% |
| 2004 | 10 | 1 | 4,288 | 38,542 | 12.62% | 2004 | 4 | 4 | 485 | 19,373 | 6.34% |
| 2004 | 11 | 1 | 3,202 | 41,744 | 13.66% | 2004 | 5 | 1 | 3,654 | 23,027 | 7.54% |
| 2004 | 12 | 1 | 3,127 | 44,871 | 14.69% | 2004 | 5 | 2 | 1,317 | 24,344 | 7.97% |
| 2004 | 13 | 1 | 2,497 | 47,368 | 15.50% | 2004 | 5 | 3 | 470 | 24,814 | 8.12% |
| 2004 | 14 | 1 | 2,363 | 49,731 | 16.28% | 2004 | 5 | 4 | 150 | 24,964 | 8.17% |
| 2004 | 15 | 1 | 2,182 | 51,913 | 16.99% | 2004 | 5 | 5 | 187 | 25,151 | 8.23% |
| 2004 | 16 | 1 | 1,951 | 53,864 | 17.63% | 2004 | 6 | 1 | 4,094 | 29,245 | 9.57% |
| 2004 | 17 | 1 | 1,706 | 55,570 | 18.19% | 2004 | 6 | 2 | 2,068 | 31,313 | 10.25% |
| 2004 | 18 | 1 | 1,674 | 57,244 | 18.74% | 2004 | 6 | 3 | 719 | 32,032 | 10.48% |
| 2004 | 19 | 1 | 1,377 | 58,621 | 19.19% | 2004 | 6 | 4 | 230 | 32,262 | 10.56% |
| 2004 | 20 | 1 | 2,886 | 61,507 | 20.13% | 2004 | 6 | 5 | 65 | 32,327 | 10.58% |
| 2004 | 21 | 1 | 1,028 | 62,535 | 20.47% | 2004 | 6 | 6 | 202 | 32,529 | 10.65% |
| 2004 | 22 | 1 | 832 | 63,367 | 20.74% | 2004 | 7 | 1 | 3,992 | 36,521 | 11.95% |
| 2004 | 23 | 1 | 673 | 64,040 | 20.96% | 2004 | 7 | 2 | 1,764 | 38,285 | 12.53% |
| 2004 | 24 | 1 | 674 | 64,714 | 21.18% | 2004 | 7 | 3 | 795 | 39,080 | 12.79% |
| 2004 | 25 | 1 | 560 | 65,274 | 21.37% | 2004 | 7 | 4 | 255 | 39,335 | 12.88% |
| 2004 | 26 | 1 | 488 | 65,762 | 21.53% | 2004 | 7 | 5 | 92 | 39,427 | 12.91% |
| 2004 | 27 | 1 | 427 | 66,189 | 21.67% | 2004 | 7 | 6 | 46 | 39,473 | 12.92% |
| 2004 | 28 | 1 | 415 | 66,604 | 21.80% | 2004 | 7 | 7 | 86 | 39,559 | 12.95% |
| 2004 | 29 | 1 | 342 | 66,946 | 21.91% | 2004 | 8 | 1 | 4,242 | 43,801 | 14.34% |
| 2004 | 30 | 1 | 334 | 67,280 | 22.02% | 2004 | 8 | 2 | 2,659 | 46,460 | 15.21% |
| 2004 | 31 | 1 | 244 | 67,524 | 22.10% | 2004 | 8 | 3 | 893 | 47,353 | 15.50% |
| 2004 | 32 | 1 | 272 | 67,796 | 22.19% | 2004 | 8 | 4 | 486 | 47,839 | 15.66% |
| 2004 | 33 | 1 | 232 | 68,028 | 22.27% | 2004 | 8 | 5 | 114 | 47,953 | 15.70% |
| 2004 | 34 | 1 | 190 | 68,218 | 22.33% | 2004 | 8 | 6 | 85 | 48,038 | 15.72% |
| 2004 | 35 | 1 | 228 | 68,446 | 22.40% | 2004 | 8 | 7 | 25 | 48,063 | 15.73% |
| 2004 | 36 | 1 | 173 | 68,619 | 22.46% | 2004 | 8 | 8 | 85 | 48,148 | 15.76% |
| 2004 | 37 | 1 | 157 | 68,776 | 22.51% | 2004 | 9 | 1 | 3,730 | 51,878 | 16.98% |
| 2004 | 38 | 1 | 128 | 68,904 | 22.55% | 2004 | 9 | 2 | 2,331 | 54,209 | 17.74% |
| 2004 | 39 | 1 | 102 | 69,006 | 22.59% | 2004 | 9 | 3 | 1,283 | 55,492 | 18.16% |
| 2004 | 40 | 1 | 114 | 69,120 | 22.62% | 2004 | 9 | 4 | 363 | 55,855 | 18.28% |
| 2004 | 41 | 1 | 99 | 69,219 | 22.66% | 2004 | 9 | 5 | 152 | 56,007 | 18.33% |
| 2004 | 42 | 1 | 118 | 69,337 | 22.70% | 2004 | 9 | 6 | 96 | 56,103 | 18.36% |
| 2004 | 43 | 1 | 64 | 69,401 | 22.72% | 2004 | 9 | 7 | 38 | 56,141 | 18.38% |
| 2004 | 44 | 1 | 88 | 69,489 | 22.75% | 2004 | 9 | 8 | 14 | 56,155 | 18.38% |
| 2004 | 45 | 1 | 61 | 69,550 | 22.77% | 2004 | 9 | 9 | 56 | 56,211 | 18.40% |
| 2004 | 46 | 1 | 58 | 69,608 | 22.78% | 2004 | 10 | 1 | 4,268 | 60,479 | 19.80% |
| 2004 | 47 | 1 | 66 | 69,674 | 22.81% | 2004 | 10 | 2 | 3,474 | 63,953 | 20.93% |
| 2004 | 48 | 1 | 79 | 69,753 | 22.83% | 2004 | 10 | 3 | 1,472 | 65,425 | 21.42% |
| 2004 | 49 | 1 | 57 | 69,810 | 22.85% | 2004 | 10 | 4 | 631 | 66,056 | 21.62% |
| 2004 | 50 | 1 | 45 | 69,855 | 22.87% | 2004 | 10 | 5 | 219 | 66,275 | 21.69% |
| 2004 | 51 | 1 | 45 | 69,900 | 22.88% | 2004 | 10 | 6 | 154 | 66,429 | 21.74% |
| 2004 | 52 | 1 | 43 | 69,943 | 22.89% | 2004 | 10 | 7 | 42 | 66,471 | 21.76% |
| 2004 | 53 | 1 | 35 | 69,978 | 22.91% | 2004 | 10 | 8 | 32 | 66,503 | 21.77% |
| 2004 | 54 | 1 | 36 | 70,014 | 22.92% | 2004 | 10 | 9 | 14 | 66,517 | 21.77% |
| 2004 | 55 | 1 | 36 | 70,050 | 22.93% | 2004 | 10 | 10 | 38 | 66,555 | 21.78% |

A03555

| 2004 | 56 | 1 | 35 | 70,085 | 22.94% | 2004 | 11 | 1 | 3,202 | 69,757 | 22.83% |
|------|----|---|----|--------|--------|------|----|---|-------|--------|--------|
| 2004 | 57 | 1 | 33 | 70,118 | 22.95% | 2004 | 11 | 2 | 2,591 | 72,348 | 23.68% |
| 2004 | 58 | 1 | 28 | 70,146 | 22.96% | 2004 | 11 | 3 | 1,479 | 73,827 | 24.17% |
| 2004 | 59 | 1 | 20 | 70,166 | 22.97% | 2004 | 11 | 4 | 502 | 74,329 | 24.33% |
| 2004 | 60 | 1 | 32 | 70,198 | 22.98% | 2004 | 11 | 5 | 230 | 74,559 | 24.40% |
| 2004 | 61 | 1 | 15 | 70,213 | 22.98% | 2004 | 11 | 6 | 98 | 74,657 | 24.44% |
| 2004 | 62 | 1 | 22 | 70,235 | 22.99% | 2004 | 11 | 7 | 51 | 74,708 | 24.45% |
| 2004 | 63 | 1 | 21 | 70,256 | 23.00% | 2004 | 11 | 8 | 21 | 74,729 | 24.46% |
| 2004 | 64 | 1 | 24 | 70,280 | 23.00% | 2004 | 11 | 9 | 19 | 74,748 | 24.47% |
| 2004 | 65 | 1 | 17 | 70,297 | 23.01% | 2004 | 11 | 10 | 5 | 74,753 | 24.47% |
| 2004 | 66 | 1 | 14 | 70,311 | 23.01% | 2004 | 11 | 11 | 24 | 74,777 | 24.48% |
| 2004 | 67 | 1 | 16 | 70,327 | 23.02% | 2004 | 12 | 1 | 3,127 | 77,904 | 25.50% |
| 2004 | 68 | 1 | 21 | 70,348 | 23.03% | 2004 | 12 | 2 | 3,392 | 81,296 | 26.61% |
| 2004 | 69 | 1 | 22 | 70,370 | 23.03% | 2004 | 12 | 3 | 1,840 | 83,136 | 27.21% |
| 2004 | 70 | 1 | 6 | 70,376 | 23.04% | 2004 | 12 | 4 | 754 | 83,890 | 27.46% |
| 2004 | 71 | 1 | 12 | 70,388 | 23.04% | 2004 | 12 | 5 | 254 | 84,144 | 27.54% |
| 2004 | 72 | 1 | 17 | 70,405 | 23.05% | 2004 | 12 | 6 | 224 | 84,368 | 27.62% |
| 2004 | 73 | 1 | 9 | 70,414 | 23.05% | 2004 | 12 | 7 | 54 | 84,422 | 27.63% |
| 2004 | 74 | 1 | 8 | 70,422 | 23.05% | 2004 | 12 | 8 | 42 | 84,464 | 27.65% |
| 2004 | 75 | 1 | 7 | 70,429 | 23.05% | 2004 | 12 | 9 | 22 | 84,486 | 27.65% |
| 2004 | 76 | 1 | 10 | 70,439 | 23.06% | 2004 | 12 | 10 | 23 | 84,509 | 27.66% |
| 2004 | 77 | 1 | 10 | 70,449 | 23.06% | 2004 | 12 | 11 | 5 | 84,514 | 27.66% |
| 2004 | 78 | 1 | 12 | 70,461 | 23.06% | 2004 | 12 | 12 | 22 | 84,536 | 27.67% |
| 2004 | 79 | 1 | 4 | 70,465 | 23.06% | 2004 | 13 | 1 | 2,497 | 87,033 | 28.49% |
| 2004 | 80 | 1 | 13 | 70,478 | 23.07% | 2004 | 13 | 2 | 2,411 | 89,444 | 29.28% |
| 2004 | 81 | 1 | 6 | 70,484 | 23.07% | 2004 | 13 | 3 | 1,710 | 91,154 | 29.84% |
| 2004 | 82 | 1 | 5 | 70,489 | 23.07% | 2004 | 13 | 4 | 651 | 91,805 | 30.05% |
| 2004 | 83 | 1 | 15 | 70,504 | 23.08% | 2004 | 13 | 5 | 239 | 92,044 | 30.13% |
| 2004 | 84 | 1 | 11 | 70,515 | 23.08% | 2004 | 13 | 6 | 142 | 92,186 | 30.17% |
| 2004 | 85 | 1 | 3 | 70,518 | 23.08% | 2004 | 13 | 7 | 68 | 92,254 | 30.20% |
| 2004 | 86 | 1 | 5 | 70,523 | 23.08% | 2004 | 13 | 8 | 31 | 92,285 | 30.21% |
| 2004 | 87 | 1 | 3 | 70,526 | 23.08% | 2004 | 13 | 9 | 33 | 92,318 | 30.22% |
| 2004 | 88 | 1 | 11 | 70,537 | 23.09% | 2004 | 13 | 10 | 11 | 92,329 | 30.22% |
| 2004 | 89 | 1 | 3 | 70,540 | 23.09% | 2004 | 13 | 11 | 8 | 92,337 | 30.22% |
| 2004 | 90 | 1 | 6 | 70,546 | 23.09% | 2004 | 13 | 12 | 5 | 92,342 | 30.23% |
| 2004 | 91 | 1 | 4 | 70,550 | 23.09% | 2004 | 13 | 13 | 11 | 92,353 | 30.23% |
| 2004 | 92 | 1 | 6 | 70,556 | 23.09% | 2004 | 14 | 1 | 2,363 | 94,716 | 31.00% |
| 2004 | 93 | 1 | 2 | 70,558 | 23.10% | 2004 | 14 | 2 | 3,211 | 97,927 | 32.05% |
| 2004 | 94 | 1 | 6 | 70,564 | 23.10% | 2004 | 14 | 3 | 1,819 | 99,746 | 32.65% |
| 2004 | 95 | 1 | 5 | 70,569 | 23.10% | 2004 | 14 | 4 | 830 | 100,576 | 32.92% |
| 2004 | 96 | 1 | 1 | 70,570 | 23.10% | 2004 | 14 | 5 | 248 | 100,824 | 33.00% |
| 2004 | 97 | 1 | 1 | 70,571 | 23.10% | 2004 | 14 | 6 | 196 | 101,020 | 33.07% |
| 2004 | 98 | 1 | 3 | 70,574 | 23.10% | 2004 | 14 | 7 | 70 | 101,090 | 33.09% |
| 2004 | 99 | 1 | 1 | 70,575 | 23.10% | 2004 | 14 | 8 | 61 | 101,151 | 33.11% |
| 2004 | 100 | 1 | 4 | 70,579 | 23.10% | 2004 | 14 | 9 | 22 | 101,173 | 33.12% |
| 2004 | 101 | 1 | 3 | 70,582 | 23.10% | 2004 | 14 | 10 | 15 | 101,188 | 33.12% |
| 2004 | 102 | 1 | 1 | 70,583 | 23.10% | 2004 | 14 | 11 | 7 | 101,195 | 33.12% |
| 2004 | 103 | 1 | 3 | 70,586 | 23.10% | 2004 | 14 | 12 | 7 | 101,202 | 33.13% |
| 2004 | 104 | 1 | 5 | 70,591 | 23.11% | 2004 | 14 | 13 | 2 | 101,204 | 33.13% |
| 2004 | 105 | 1 | 5 | 70,596 | 23.11% | 2004 | 14 | 14 | 15 | 101,219 | 33.13% |
| 2004 | 106 | 1 | 2 | 70,598 | 23.11% | 2004 | 15 | 1 | 2,182 | 103,401 | 33.85% |
| 2004 | 107 | 1 | 1 | 70,599 | 23.11% | 2004 | 15 | 2 | 2,705 | 106,106 | 34.73% |
| 2004 | 108 | 1 | 3 | 70,602 | 23.11% | 2004 | 15 | 3 | 2,390 | 108,496 | 35.51% |
| 2004 | 109 | 1 | 3 | 70,605 | 23.11% | 2004 | 15 | 4 | 802 | 109,298 | 35.78% |
| 2004 | 110 | 1 | 5 | 70,610 | 23.11% | 2004 | 15 | 5 | 336 | 109,634 | 35.89% |
| 2004 | 111 | 1 | 2 | 70,612 | 23.11% | 2004 | 15 | 6 | 204 | 109,838 | 35.95% |
| 2004 | 112 | 1 | 2 | 70,614 | 23.11% | 2004 | 15 | 7 | 70 | 109,908 | 35.98% |
| 2004 | 113 | 1 | 2 | 70,616 | 23.11% | 2004 | 15 | 8 | 51 | 109,959 | 35.99% |

| 2004 | 114 | 1 | 2 | 70,618 | 23.11% | 2004 | 15 | 9 | 42 | 110,001 | 36.01% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 116 | 1 | 1 | 70,619 | 23.12% | 2004 | 15 | 10 | 26 | 110,027 | 36.01% |
| 2004 | 117 | 1 | 2 | 70,621 | 23.12% | 2004 | 15 | 11 | 9 | 110,036 | 36.02% |
| 2004 | 118 | 1 | 1 | 70,622 | 23.12% | 2004 | 15 | 12 | 4 | 110,040 | 36.02% |
| 2004 | 119 | 1 | 1 | 70,623 | 23.12% | 2004 | 15 | 13 | 5 | 110,045 | 36.02% |
| 2004 | 120 | 1 | 2 | 70,625 | 23.12% | 2004 | 15 | 14 | 1 | 110,046 | 36.02% |
| 2004 | 121 | 1 | 1 | 70,626 | 23.12% | 2004 | 15 | 15 | 15 | 110,061 | 36.03% |
| 2004 | 122 | 1 | 2 | 70,628 | 23.12% | 2004 | 16 | 1 | 1,951 | 112,012 | 36.66% |
| 2004 | 123 | 1 | 2 | 70,630 | 23.12% | 2004 | 16 | 2 | 3,162 | 115,174 | 37.70% |
| 2004 | 124 | 1 | 1 | 70,631 | 23.12% | 2004 | 16 | 3 | 2,071 | 117,245 | 38.38% |
| 2004 | 125 | 1 | 3 | 70,634 | 23.12% | 2004 | 16 | 4 | 1,067 | 118,312 | 38.73% |
| 2004 | 126 | 1 | 2 | 70,636 | 23.12% | 2004 | 16 | 5 | 300 | 118,612 | 38.82% |
| 2004 | 127 | 1 | 1 | 70,637 | 23.12% | 2004 | 16 | 6 | 258 | 118,870 | 38.91% |
| 2004 | 128 | 1 | 5 | 70,642 | 23.12% | 2004 | 16 | 7 | 99 | 118,969 | 38.94% |
| 2004 | 129 | 1 | 1 | 70,643 | 23.12% | 2004 | 16 | 8 | 87 | 119,056 | 38.97% |
| 2004 | 130 | 1 | 1 | 70,644 | 23.12% | 2004 | 16 | 9 | 30 | 119,086 | 38.98% |
| 2004 | 131 | 1 | 2 | 70,646 | 23.12% | 2004 | 16 | 10 | 26 | 119,112 | 38.99% |
| 2004 | 132 | 1 | 3 | 70,649 | 23.12% | 2004 | 16 | 11 | 7 | 119,119 | 38.99% |
| 2004 | 134 | 1 | 1 | 70,650 | 23.13% | 2004 | 16 | 12 | 15 | 119,134 | 39.00% |
| 2004 | 136 | 1 | 1 | 70,651 | 23.13% | 2004 | 16 | 13 | 11 | 119,145 | 39.00% |
| 2004 | 137 | 1 | 2 | 70,653 | 23.13% | 2004 | 16 | 14 | 6 | 119,151 | 39.00% |
| 2004 | 139 | 1 | 20 | 70,673 | 23.13% | 2004 | 16 | 15 | 2 | 119,153 | 39.00% |
| 2004 | 140 | 1 | 1 | 70,674 | 23.13% | 2004 | 16 | 16 | 10 | 119,163 | 39.00% |
| 2004 | 142 | 1 | 1 | 70,675 | 23.13% | 2004 | 17 | 1 | 1,706 | 120,869 | 39.56% |
| 2004 | 143 | 1 | 2 | 70,677 | 23.13% | 2004 | 17 | 2 | 2,471 | 123,340 | 40.37% |
| 2004 | 144 | 1 | 2 | 70,679 | 23.13% | 2004 | 17 | 3 | 2,305 | 125,645 | 41.13% |
| 2004 | 149 | 1 | 1 | 70,680 | 23.14% | 2004 | 17 | 4 | 868 | 126,513 | 41.41% |
| 2004 | 150 | 1 | 2 | 70,682 | 23.14% | 2004 | 17 | 5 | 380 | 126,893 | 41.53% |
| 2004 | 151 | 1 | 1 | 70,683 | 23.14% | 2004 | 17 | 6 | 202 | 127,095 | 41.60% |
| 2004 | 153 | 1 | 3 | 70,686 | 23.14% | 2004 | 17 | 7 | 99 | 127,194 | 41.63% |
| 2004 | 154 | 1 | 2 | 70,688 | 23.14% | 2004 | 17 | 8 | 72 | 127,266 | 41.66% |
| 2004 | 155 | 1 | 1 | 70,689 | 23.14% | 2004 | 17 | 9 | 40 | 127,306 | 41.67% |
| 2004 | 156 | 1 | 2 | 70,691 | 23.14% | 2004 | 17 | 10 | 30 | 127,336 | 41.68% |
| 2004 | 157 | 1 | 2 | 70,693 | 23.14% | 2004 | 17 | 11 | 17 | 127,353 | 41.69% |
| 2004 | 160 | 1 | 4 | 70,697 | 23.14% | 2004 | 17 | 12 | 8 | 127,361 | 41.69% |
| 2004 | 163 | 1 | 2 | 70,699 | 23.14% | 2004 | 17 | 13 | 4 | 127,365 | 41.69% |
| 2004 | 168 | 1 | 1 | 70,700 | 23.14% | 2004 | 17 | 14 | 4 | 127,369 | 41.69% |
| 2004 | 174 | 1 | 2 | 70,702 | 23.14% | 2004 | 17 | 15 | 4 | 127,373 | 41.69% |
| 2004 | 175 | 1 | 1 | 70,703 | 23.14% | 2004 | 17 | 16 | 2 | 127,375 | 41.69% |
| 2004 | 176 | 1 | 1 | 70,704 | 23.14% | 2004 | 17 | 17 | 10 | 127,385 | 41.70% |
| 2004 | 178 | 1 | 1 | 70,705 | 23.14% | 2004 | 18 | 1 | 1,674 | 129,059 | 42.24% |
| 2004 | 179 | 1 | 1 | 70,706 | 23.14% | 2004 | 18 | 2 | 3,040 | 132,099 | 43.24% |
| 2004 | 182 | 1 | 1 | 70,707 | 23.14% | 2004 | 18 | 3 | 3,062 | 135,161 | 44.24% |
| 2004 | 188 | 1 | 2 | 70,709 | 23.14% | 2004 | 18 | 4 | 1,147 | 136,308 | 44.62% |
| 2004 | 191 | 1 | 1 | 70,710 | 23.14% | 2004 | 18 | 5 | 418 | 136,726 | 44.75% |
| 2004 | 192 | 1 | 1 | 70,711 | 23.15% | 2004 | 18 | 6 | 356 | 137,082 | 44.87% |
| 2004 | 204 | 1 | 1 | 70,712 | 23.15% | 2004 | 18 | 7 | 107 | 137,189 | 44.90% |
| 2004 | 205 | 1 | 1 | 70,713 | 23.15% | 2004 | 18 | 8 | 69 | 137,258 | 44.93% |
| 2004 | 207 | 1 | 1 | 70,714 | 23.15% | 2004 | 18 | 9 | 43 | 137,301 | 44.94% |
| 2004 | 208 | 1 | 1 | 70,715 | 23.15% | 2004 | 18 | 10 | 35 | 137,336 | 44.95% |
| 2004 | 212 | 1 | 1 | 70,716 | 23.15% | 2004 | 18 | 11 | 14 | 137,350 | 44.96% |
| 2004 | 220 | 1 | 3 | 70,719 | 23.15% | 2004 | 18 | 12 | 15 | 137,365 | 44.96% |
| 2004 | 224 | 1 | 1 | 70,720 | 23.15% | 2004 | 18 | 13 | 5 | 137,370 | 44.96% |
| 2004 | 225 | 1 | 1 | 70,721 | 23.15% | 2004 | 18 | 14 | 6 | 137,376 | 44.97% |
| 2004 | 230 | 1 | 1 | 70,722 | 23.15% | 2004 | 18 | 15 | 3 | 137,379 | 44.97% |
| 2004 | 231 | 1 | 1 | 70,723 | 23.15% | 2004 | 18 | 16 | 2 | 137,381 | 44.97% |
| 2004 | 239 | 1 | 1 | 70,724 | 23.15% | 2004 | 18 | 17 | 1 | 137,382 | 44.97% |
| 2004 | 272 | 1 | 1 | 70,725 | 23.15% | 2004 | 18 | 18 | 7 | 137,389 | 44.97% |

A03557

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 273 | 1 | 1 | 70,726 | 23.15% | 2004 | 19 | 1 | 1,377 | 138,766 | 45.42% |
| 2004 | 288 | 1 | 1 | 70,727 | 23.15% | 2004 | 19 | 2 | 2,533 | 141,299 | 46.25% |
| 2004 | 306 | 1 | 1 | 70,728 | 23.15% | 2004 | 19 | 3 | 3,188 | 144,487 | 47.29% |
| 2004 | 328 | 1 | 1 | 70,729 | 23.15% | 2004 | 19 | 4 | 1,146 | 145,633 | 47.67% |
| 2004 | 360 | 1 | 1 | 70,730 | 23.15% | 2004 | 19 | 5 | 485 | 146,118 | 47.83% |
| 2004 | 426 | 1 | 1 | 70,731 | 23.15% | 2004 | 19 | 6 | 243 | 146,361 | 47.91% |
| 2004 | 449 | 1 | 1 | 70,732 | 23.15% | 2004 | 19 | 7 | 130 | 146,491 | 47.95% |
| 2004 | 456 | 1 | 1 | 70,733 | 23.15% | 2004 | 19 | 8 | 88 | 146,579 | 47.98% |
| 2004 | 458 | 1 | 1 | 70,734 | 23.15% | 2004 | 19 | 9 | 53 | 146,632 | 48.00% |
| 2004 | 460 | 1 | 1 | 70,735 | 23.15% | 2004 | 19 | 10 | 28 | 146,660 | 48.00% |
| 2004 | 464 | 1 | 1 | 70,736 | 23.15% | 2004 | 19 | 11 | 16 | 146,676 | 48.01% |
| 2004 | 480 | 1 | 1 | 70,737 | 23.15% | 2004 | 19 | 12 | 12 | 146,688 | 48.01% |
| 2004 | 550 | 1 | 1 | 70,738 | 23.15% | 2004 | 19 | 13 | 9 | 146,697 | 48.02% |
| 2004 | 559 | 1 | 1 | 70,739 | 23.15% | 2004 | 19 | 14 | 9 | 146,706 | 48.02% |
| 2004 | 569 | 1 | 1 | 70,740 | 23.15% | 2004 | 19 | 16 | 4 | 146,710 | 48.02% |
| 2004 | 572 | 1 | 1 | 70,741 | 23.16% | 2004 | 19 | 19 | 4 | 146,714 | 48.02% |
| 2004 | 902 | 1 | 1 | 70,742 | 23.16% | 2004 | 20 | 1 | 2,886 | 149,600 | 48.97% |
| 2004 | 1,019 | 1 | 1 | 70,743 | 23.16% | 2004 | 20 | 2 | 7,041 | 156,641 | 51.27% |
| 2004 | 2 | 2 | 1,226 | 71,969 | 23.58% | 2004 | 20 | 3 | 12,474 | 169,115 | 55.35% |
| 2004 | 3 | 2 | 623 | 72,592 | 23.76% | 2004 | 20 | 4 | 3,099 | 172,214 | 56.37% |
| 2004 | 4 | 2 | 1,377 | 73,969 | 24.21% | 2004 | 20 | 5 | 1,037 | 173,251 | 56.71% |
| 2004 | 5 | 2 | 1,317 | 75,286 | 24.64% | 2004 | 20 | 6 | 553 | 173,804 | 56.89% |
| 2004 | 6 | 2 | 2,068 | 77,354 | 25.32% | 2004 | 20 | 7 | 206 | 174,010 | 56.96% |
| 2004 | 7 | 2 | 1,764 | 79,118 | 25.90% | 2004 | 20 | 8 | 148 | 174,158 | 57.01% |
| 2004 | 8 | 2 | 2,659 | 81,777 | 26.77% | 2004 | 20 | 9 | 70 | 174,228 | 57.03% |
| 2004 | 9 | 2 | 2,331 | 84,108 | 27.53% | 2004 | 20 | 10 | 50 | 174,278 | 57.04% |
| 2004 | 10 | 2 | 3,474 | 87,582 | 28.67% | 2004 | 20 | 11 | 20 | 174,298 | 57.05% |
| 2004 | 11 | 2 | 2,591 | 90,173 | 29.52% | 2004 | 20 | 12 | 25 | 174,323 | 57.06% |
| 2004 | 12 | 2 | 3,392 | 93,565 | 30.63% | 2004 | 20 | 13 | 6 | 174,329 | 57.06% |
| 2004 | 13 | 2 | 2,411 | 95,976 | 31.42% | 2004 | 20 | 14 | 15 | 174,344 | 57.07% |
| 2004 | 14 | 2 | 3,211 | 99,187 | 32.47% | 2004 | 20 | 15 | 5 | 174,349 | 57.07% |
| 2004 | 15 | 2 | 2,705 | 101,892 | 33.35% | 2004 | 20 | 16 | 7 | 174,356 | 57.07% |
| 2004 | 16 | 2 | 3,162 | 105,054 | 34.39% | 2004 | 20 | 17 | 4 | 174,360 | 57.07% |
| 2004 | 17 | 2 | 2,471 | 107,525 | 35.20% | 2004 | 20 | 18 | 1 | 174,361 | 57.07% |
| 2004 | 18 | 2 | 3,040 | 110,565 | 36.19% | 2004 | 20 | 19 | 1 | 174,362 | 57.07% |
| 2004 | 19 | 2 | 2,533 | 113,098 | 37.02% | 2004 | 20 | 20 | 7 | 174,369 | 57.07% |
| 2004 | 20 | 2 | 7,041 | 120,139 | 39.32% | 2004 | 21 | 1 | 1,028 | 175,397 | 57.41% |
| 2004 | 21 | 2 | 1,916 | 122,055 | 39.95% | 2004 | 21 | 2 | 1,916 | 177,313 | 58.04% |
| 2004 | 22 | 2 | 2,053 | 124,108 | 40.82% | 2004 | 21 | 3 | 3,309 | 180,622 | 59.12% |
| 2004 | 23 | 2 | 1,398 | 125,506 | 41.08% | 2004 | 21 | 4 | 1,482 | 182,104 | 59.61% |
| 2004 | 24 | 2 | 1,490 | 126,996 | 41.57% | 2004 | 21 | 5 | 611 | 182,715 | 59.81% |
| 2004 | 25 | 2 | 1,121 | 128,117 | 41.94% | 2004 | 21 | 6 | 340 | 183,055 | 59.92% |
| 2004 | 26 | 2 | 1,189 | 129,306 | 42.32% | 2004 | 21 | 7 | 139 | 183,194 | 59.96% |
| 2004 | 27 | 2 | 891 | 130,197 | 42.62% | 2004 | 21 | 8 | 78 | 183,272 | 59.99% |
| 2004 | 28 | 2 | 968 | 131,165 | 42.93% | 2004 | 21 | 9 | 60 | 183,332 | 60.01% |
| 2004 | 29 | 2 | 684 | 131,849 | 43.16% | 2004 | 21 | 10 | 36 | 183,368 | 60.02% |
| 2004 | 30 | 2 | 880 | 132,729 | 43.45% | 2004 | 21 | 11 | 16 | 183,384 | 60.03% |
| 2004 | 31 | 2 | 572 | 133,301 | 43.63% | 2004 | 21 | 12 | 18 | 183,402 | 60.03% |
| 2004 | 32 | 2 | 631 | 133,932 | 43.84% | 2004 | 21 | 13 | 4 | 183,406 | 60.03% |
| 2004 | 33 | 2 | 473 | 134,405 | 43.99% | 2004 | 21 | 14 | 2 | 183,408 | 60.03% |
| 2004 | 34 | 2 | 481 | 134,886 | 44.15% | 2004 | 21 | 15 | 6 | 183,414 | 60.04% |
| 2004 | 35 | 2 | 371 | 135,257 | 44.27% | 2004 | 21 | 16 | 5 | 183,419 | 60.04% |
| 2004 | 36 | 2 | 394 | 135,651 | 44.40% | 2004 | 21 | 17 | 1 | 183,420 | 60.04% |
| 2004 | 37 | 2 | 315 | 135,966 | 44.50% | 2004 | 21 | 18 | 3 | 183,423 | 60.04% |
| 2004 | 38 | 2 | 321 | 136,287 | 44.61% | 2004 | 21 | 19 | 1 | 183,424 | 60.04% |
| 2004 | 39 | 2 | 245 | 136,532 | 44.69% | 2004 | 21 | 20 | 1 | 183,425 | 60.04% |
| 2004 | 40 | 2 | 334 | 136,866 | 44.80% | 2004 | 21 | 21 | 2 | 183,427 | 60.04% |
| 2004 | 41 | 2 | 200 | 137,066 | 44.86% | 2004 | 22 | 1 | 832 | 184,259 | 60.31% |

A03558

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 42 | 2 | 247 | 137,313 | 44.95% | | 2004 | 22 | 2 | 2,053 | 186,312 | 60.96% |
| 2004 | 43 | 2 | 175 | 137,488 | 45.00% | | 2004 | 22 | 3 | 2,499 | 188,811 | 61.80% |
| 2004 | 44 | 2 | 186 | 137,674 | 45.06% | | 2004 | 22 | 4 | 1,471 | 190,282 | 62.28% |
| 2004 | 45 | 2 | 150 | 137,824 | 45.11% | | 2004 | 22 | 5 | 575 | 190,857 | 62.47% |
| 2004 | 46 | 2 | 150 | 137,974 | 45.16% | | 2004 | 22 | 6 | 363 | 191,220 | 62.59% |
| 2004 | 47 | 2 | 117 | 138,091 | 45.20% | | 2004 | 22 | 7 | 124 | 191,344 | 62.63% |
| 2004 | 48 | 2 | 137 | 138,228 | 45.25% | | 2004 | 22 | 8 | 99 | 191,443 | 62.66% |
| 2004 | 49 | 2 | 82 | 138,310 | 45.27% | | 2004 | 22 | 9 | 67 | 191,510 | 62.69% |
| 2004 | 50 | 2 | 126 | 138,436 | 45.31% | | 2004 | 22 | 10 | 47 | 191,557 | 62.70% |
| 2004 | 51 | 2 | 85 | 138,521 | 45.34% | | 2004 | 22 | 11 | 17 | 191,574 | 62.71% |
| 2004 | 52 | 2 | 103 | 138,624 | 45.37% | | 2004 | 22 | 12 | 10 | 191,584 | 62.71% |
| 2004 | 53 | 2 | 66 | 138,690 | 45.40% | | 2004 | 22 | 13 | 8 | 191,592 | 62.71% |
| 2004 | 54 | 2 | 79 | 138,769 | 45.42% | | 2004 | 22 | 14 | 5 | 191,597 | 62.71% |
| 2004 | 55 | 2 | 74 | 138,843 | 45.45% | | 2004 | 22 | 15 | 2 | 191,599 | 62.71% |
| 2004 | 56 | 2 | 68 | 138,911 | 45.47% | | 2004 | 22 | 16 | 2 | 191,601 | 62.72% |
| 2004 | 57 | 2 | 48 | 138,959 | 45.48% | | 2004 | 22 | 17 | 2 | 191,603 | 62.72% |
| 2004 | 58 | 2 | 52 | 139,011 | 45.50% | | 2004 | 22 | 20 | 2 | 191,605 | 62.72% |
| 2004 | 59 | 2 | 42 | 139,053 | 45.52% | | 2004 | 22 | 21 | 1 | 191,606 | 62.72% |
| 2004 | 60 | 2 | 51 | 139,104 | 45.53% | | 2004 | 22 | 22 | 4 | 191,610 | 62.72% |
| 2004 | 61 | 2 | 38 | 139,142 | 45.54% | | 2004 | 23 | 1 | 673 | 192,283 | 62.94% |
| 2004 | 62 | 2 | 45 | 139,187 | 45.56% | | 2004 | 23 | 2 | 1,398 | 193,681 | 63.40% |
| 2004 | 63 | 2 | 42 | 139,229 | 45.57% | | 2004 | 23 | 3 | 2,199 | 195,880 | 64.12% |
| 2004 | 64 | 2 | 52 | 139,281 | 45.59% | | 2004 | 23 | 4 | 1,226 | 197,106 | 64.52% |
| 2004 | 65 | 2 | 30 | 139,311 | 45.60% | | 2004 | 23 | 5 | 600 | 197,706 | 64.71% |
| 2004 | 66 | 2 | 35 | 139,346 | 45.61% | | 2004 | 23 | 6 | 374 | 198,080 | 64.84% |
| 2004 | 67 | 2 | 21 | 139,367 | 45.62% | | 2004 | 23 | 7 | 117 | 198,197 | 64.87% |
| 2004 | 68 | 2 | 41 | 139,408 | 45.63% | | 2004 | 23 | 8 | 92 | 198,289 | 64.90% |
| 2004 | 69 | 2 | 17 | 139,425 | 45.64% | | 2004 | 23 | 9 | 48 | 198,337 | 64.92% |
| 2004 | 70 | 2 | 27 | 139,452 | 45.65% | | 2004 | 23 | 10 | 24 | 198,361 | 64.93% |
| 2004 | 71 | 2 | 18 | 139,470 | 45.65% | | 2004 | 23 | 11 | 18 | 198,379 | 64.93% |
| 2004 | 72 | 2 | 28 | 139,498 | 45.66% | | 2004 | 23 | 12 | 17 | 198,396 | 64.94% |
| 2004 | 73 | 2 | 11 | 139,509 | 45.66% | | 2004 | 23 | 13 | 4 | 198,400 | 64.94% |
| 2004 | 74 | 2 | 16 | 139,525 | 45.67% | | 2004 | 23 | 14 | 6 | 198,406 | 64.94% |
| 2004 | 75 | 2 | 22 | 139,547 | 45.68% | | 2004 | 23 | 15 | 6 | 198,412 | 64.94% |
| 2004 | 76 | 2 | 19 | 139,566 | 45.68% | | 2004 | 23 | 16 | 5 | 198,417 | 64.95% |
| 2004 | 77 | 2 | 13 | 139,579 | 45.69% | | 2004 | 23 | 17 | 1 | 198,418 | 64.95% |
| 2004 | 78 | 2 | 9 | 139,588 | 45.69% | | 2004 | 23 | 18 | 2 | 198,420 | 64.95% |
| 2004 | 79 | 2 | 5 | 139,593 | 45.69% | | 2004 | 23 | 19 | 2 | 198,422 | 64.95% |
| 2004 | 80 | 2 | 19 | 139,612 | 45.70% | | 2004 | 23 | 20 | 2 | 198,424 | 64.95% |
| 2004 | 81 | 2 | 15 | 139,627 | 45.70% | | 2004 | 23 | 23 | 1 | 198,425 | 64.95% |
| 2004 | 82 | 2 | 18 | 139,645 | 45.71% | | 2004 | 24 | 1 | 674 | 199,099 | 65.17% |
| 2004 | 83 | 2 | 10 | 139,655 | 45.71% | | 2004 | 24 | 2 | 1,490 | 200,589 | 65.66% |
| 2004 | 84 | 2 | 15 | 139,670 | 45.72% | | 2004 | 24 | 3 | 2,202 | 202,791 | 66.38% |
| 2004 | 85 | 2 | 9 | 139,679 | 45.72% | | 2004 | 24 | 4 | 1,415 | 204,206 | 66.84% |
| 2004 | 86 | 2 | 10 | 139,689 | 45.72% | | 2004 | 24 | 5 | 518 | 204,724 | 67.01% |
| 2004 | 87 | 2 | 10 | 139,699 | 45.73% | | 2004 | 24 | 6 | 401 | 205,125 | 67.14% |
| 2004 | 88 | 2 | 6 | 139,705 | 45.73% | | 2004 | 24 | 7 | 171 | 205,296 | 67.20% |
| 2004 | 89 | 2 | 9 | 139,714 | 45.73% | | 2004 | 24 | 8 | 162 | 205,458 | 67.25% |
| 2004 | 90 | 2 | 13 | 139,727 | 45.74% | | 2004 | 24 | 9 | 53 | 205,511 | 67.27% |
| 2004 | 91 | 2 | 5 | 139,732 | 45.74% | | 2004 | 24 | 10 | 40 | 205,551 | 67.28% |
| 2004 | 92 | 2 | 8 | 139,740 | 45.74% | | 2004 | 24 | 11 | 21 | 205,572 | 67.29% |
| 2004 | 93 | 2 | 10 | 139,750 | 45.74% | | 2004 | 24 | 12 | 37 | 205,609 | 67.30% |
| 2004 | 94 | 2 | 8 | 139,758 | 45.75% | | 2004 | 24 | 13 | 3 | 205,612 | 67.30% |
| 2004 | 95 | 2 | 7 | 139,765 | 45.75% | | 2004 | 24 | 14 | 7 | 205,619 | 67.30% |
| 2004 | 96 | 2 | 6 | 139,771 | 45.75% | | 2004 | 24 | 15 | 5 | 205,624 | 67.31% |
| 2004 | 97 | 2 | 4 | 139,775 | 45.75% | | 2004 | 24 | 16 | 5 | 205,629 | 67.31% |
| 2004 | 98 | 2 | 13 | 139,788 | 45.76% | | 2004 | 24 | 17 | 2 | 205,631 | 67.31% |
| 2004 | 99 | 2 | 6 | 139,794 | 45.76% | | 2004 | 24 | 18 | 1 | 205,632 | 67.31% |

A03559

| 2004 | 100 | 2 | 8 | 139,802 | 45.76% | 2004 | 24 | 19 | 1 | 205,633 | 67.31% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 101 | 2 | 4 | 139,806 | 45.76% | 2004 | 24 | 20 | 3 | 205,636 | 67.31% |
| 2004 | 102 | 2 | 5 | 139,811 | 45.76% | 2004 | 24 | 21 | 1 | 205,637 | 67.31% |
| 2004 | 103 | 2 | 4 | 139,815 | 45.76% | 2004 | 24 | 23 | 2 | 205,639 | 67.31% |
| 2004 | 104 | 2 | 6 | 139,821 | 45.77% | 2004 | 24 | 24 | 5 | 205,644 | 67.31% |
| 2004 | 105 | 2 | 4 | 139,825 | 45.77% | 2004 | 25 | 1 | 560 | 206,204 | 67.50% |
| 2004 | 106 | 2 | 3 | 139,828 | 45.77% | 2004 | 25 | 2 | 1,121 | 207,325 | 67.86% |
| 2004 | 107 | 2 | 1 | 139,829 | 45.77% | 2004 | 25 | 3 | 1,833 | 209,158 | 68.46% |
| 2004 | 108 | 2 | 5 | 139,834 | 45.77% | 2004 | 25 | 4 | 1,244 | 210,402 | 68.87% |
| 2004 | 109 | 2 | 4 | 139,838 | 45.77% | 2004 | 25 | 5 | 566 | 210,968 | 69.05% |
| 2004 | 110 | 2 | 3 | 139,841 | 45.77% | 2004 | 25 | 6 | 329 | 211,297 | 69.16% |
| 2004 | 111 | 2 | 3 | 139,844 | 45.77% | 2004 | 25 | 7 | 133 | 211,430 | 69.21% |
| 2004 | 112 | 2 | 2 | 139,846 | 45.77% | 2004 | 25 | 8 | 103 | 211,533 | 69.24% |
| 2004 | 113 | 2 | 4 | 139,850 | 45.78% | 2004 | 25 | 9 | 58 | 211,591 | 69.26% |
| 2004 | 114 | 2 | 3 | 139,853 | 45.78% | 2004 | 25 | 10 | 37 | 211,628 | 69.27% |
| 2004 | 115 | 2 | 3 | 139,856 | 45.78% | 2004 | 25 | 11 | 21 | 211,649 | 69.28% |
| 2004 | 116 | 2 | 5 | 139,861 | 45.78% | 2004 | 25 | 12 | 19 | 211,668 | 69.28% |
| 2004 | 117 | 2 | 1 | 139,862 | 45.78% | 2004 | 25 | 13 | 11 | 211,679 | 69.29% |
| 2004 | 118 | 2 | 5 | 139,867 | 45.78% | 2004 | 25 | 14 | 2 | 211,681 | 69.29% |
| 2004 | 120 | 2 | 3 | 139,870 | 45.78% | 2004 | 25 | 15 | 3 | 211,684 | 69.29% |
| 2004 | 121 | 2 | 2 | 139,872 | 45.78% | 2004 | 25 | 16 | 9 | 211,693 | 69.29% |
| 2004 | 123 | 2 | 1 | 139,873 | 45.78% | 2004 | 25 | 17 | 1 | 211,694 | 69.29% |
| 2004 | 124 | 2 | 6 | 139,879 | 45.79% | 2004 | 25 | 18 | 3 | 211,697 | 69.29% |
| 2004 | 125 | 2 | 2 | 139,881 | 45.79% | 2004 | 25 | 19 | 3 | 211,700 | 69.29% |
| 2004 | 126 | 2 | 1 | 139,882 | 45.79% | 2004 | 25 | 20 | 1 | 211,701 | 69.29% |
| 2004 | 127 | 2 | 1 | 139,883 | 45.79% | 2004 | 25 | 22 | 1 | 211,702 | 69.29% |
| 2004 | 130 | 2 | 1 | 139,884 | 45.79% | 2004 | 25 | 23 | 1 | 211,703 | 69.29% |
| 2004 | 131 | 2 | 4 | 139,888 | 45.79% | 2004 | 25 | 25 | 4 | 211,707 | 69.30% |
| 2004 | 132 | 2 | 2 | 139,890 | 45.79% | 2004 | 26 | 1 | 488 | 212,195 | 69.46% |
| 2004 | 133 | 2 | 1 | 139,891 | 45.79% | 2004 | 26 | 2 | 1,189 | 213,384 | 69.85% |
| 2004 | 134 | 2 | 3 | 139,894 | 45.79% | 2004 | 26 | 3 | 1,592 | 214,976 | 70.37% |
| 2004 | 135 | 2 | 1 | 139,895 | 45.79% | 2004 | 26 | 4 | 1,217 | 216,193 | 70.76% |
| 2004 | 136 | 2 | 1 | 139,896 | 45.79% | 2004 | 26 | 5 | 601 | 216,794 | 70.96% |
| 2004 | 137 | 2 | 2 | 139,898 | 45.79% | 2004 | 26 | 6 | 348 | 217,142 | 71.08% |
| 2004 | 138 | 2 | 3 | 139,901 | 45.79% | 2004 | 26 | 7 | 148 | 217,290 | 71.12% |
| 2004 | 139 | 2 | 2 | 139,903 | 45.79% | 2004 | 26 | 8 | 110 | 217,400 | 71.16% |
| 2004 | 141 | 2 | 1 | 139,904 | 45.79% | 2004 | 26 | 9 | 59 | 217,459 | 71.18% |
| 2004 | 142 | 2 | 2 | 139,906 | 45.79% | 2004 | 26 | 10 | 41 | 217,500 | 71.19% |
| 2004 | 143 | 2 | 1 | 139,907 | 45.79% | 2004 | 26 | 11 | 18 | 217,518 | 71.20% |
| 2004 | 144 | 2 | 1 | 139,908 | 45.79% | 2004 | 26 | 12 | 20 | 217,538 | 71.20% |
| 2004 | 145 | 2 | 1 | 139,909 | 45.80% | 2004 | 26 | 13 | 14 | 217,552 | 71.21% |
| 2004 | 146 | 2 | 3 | 139,912 | 45.80% | 2004 | 26 | 14 | 11 | 217,563 | 71.21% |
| 2004 | 147 | 2 | 1 | 139,913 | 45.80% | 2004 | 26 | 15 | 6 | 217,569 | 71.22% |
| 2004 | 149 | 2 | 1 | 139,914 | 45.80% | 2004 | 26 | 16 | 8 | 217,577 | 71.22% |
| 2004 | 150 | 2 | 3 | 139,917 | 45.80% | 2004 | 26 | 17 | 1 | 217,578 | 71.22% |
| 2004 | 151 | 2 | 1 | 139,918 | 45.80% | 2004 | 26 | 18 | 6 | 217,584 | 71.22% |
| 2004 | 152 | 2 | 1 | 139,919 | 45.80% | 2004 | 26 | 20 | 1 | 217,585 | 71.22% |
| 2004 | 154 | 2 | 2 | 139,921 | 45.80% | 2004 | 26 | 23 | 2 | 217,587 | 71.22% |
| 2004 | 155 | 2 | 1 | 139,922 | 45.80% | 2004 | 26 | 24 | 1 | 217,588 | 71.22% |
| 2004 | 156 | 2 | 2 | 139,924 | 45.80% | 2004 | 27 | 1 | 427 | 218,015 | 71.36% |
| 2004 | 157 | 2 | 2 | 139,926 | 45.80% | 2004 | 27 | 2 | 891 | 218,906 | 71.65% |
| 2004 | 158 | 2 | 3 | 139,929 | 45.80% | 2004 | 27 | 3 | 1,681 | 220,587 | 72.20% |
| 2004 | 159 | 2 | 3 | 139,932 | 45.80% | 2004 | 27 | 4 | 1,037 | 221,624 | 72.54% |
| 2004 | 160 | 2 | 3 | 139,935 | 45.80% | 2004 | 27 | 5 | 564 | 222,188 | 72.73% |
| 2004 | 162 | 2 | 1 | 139,936 | 45.80% | 2004 | 27 | 6 | 343 | 222,531 | 72.84% |
| 2004 | 164 | 2 | 1 | 139,937 | 45.80% | 2004 | 27 | 7 | 172 | 222,703 | 72.90% |
| 2004 | 165 | 2 | 1 | 139,938 | 45.80% | 2004 | 27 | 8 | 77 | 222,780 | 72.92% |
| 2004 | 166 | 2 | 2 | 139,940 | 45.81% | 2004 | 27 | 9 | 82 | 222,862 | 72.95% |

A03560

| 2004 | 167 | 2 | 1 | 139,941 | 45.81% |
|------|-----|---|---|---------|--------|
| 2004 | 168 | 2 | 1 | 139,942 | 45.81% |
| 2004 | 169 | 2 | 1 | 139,943 | 45.81% |
| 2004 | 172 | 2 | 2 | 139,946 | 45.81% |
| 2004 | 174 | 2 | 1 | 139,946 | 45.81% |
| 2004 | 181 | 2 | 1 | 139,947 | 45.81% |
| 2004 | 184 | 2 | 2 | 139,949 | 45.81% |
| 2004 | 186 | 2 | 1 | 139,950 | 45.81% |
| 2004 | 191 | 2 | 1 | 139,951 | 45.81% |
| 2004 | 196 | 2 | 2 | 139,953 | 45.81% |
| 2004 | 197 | 2 | 1 | 139,954 | 45.81% |
| 2004 | 202 | 2 | 1 | 139,955 | 45.81% |
| 2004 | 204 | 2 | 1 | 139,956 | 45.81% |
| 2004 | 207 | 2 | 1 | 139,957 | 45.81% |
| 2004 | 208 | 2 | 1 | 139,958 | 45.81% |
| 2004 | 211 | 2 | 1 | 139,959 | 45.81% |
| 2004 | 216 | 2 | 1 | 139,960 | 45.81% |
| 2004 | 221 | 2 | 1 | 139,961 | 45.81% |
| 2004 | 224 | 2 | 1 | 139,962 | 45.81% |
| 2004 | 225 | 2 | 1 | 139,963 | 45.81% |
| 2004 | 229 | 2 | 1 | 139,964 | 45.81% |
| 2004 | 231 | 2 | 2 | 139,966 | 45.81% |
| 2004 | 233 | 2 | 1 | 139,967 | 45.81% |
| 2004 | 234 | 2 | 2 | 139,969 | 45.81% |
| 2004 | 236 | 2 | 1 | 139,970 | 45.82% |
| 2004 | 257 | 2 | 1 | 139,971 | 45.82% |
| 2004 | 259 | 2 | 1 | 139,972 | 45.82% |
| 2004 | 260 | 2 | 1 | 139,973 | 45.82% |
| 2004 | 271 | 2 | 2 | 139,975 | 45.82% |
| 2004 | 292 | 2 | 2 | 139,977 | 45.82% |
| 2004 | 300 | 2 | 1 | 139,978 | 45.82% |
| 2004 | 361 | 2 | 1 | 139,979 | 45.82% |
| 2004 | 364 | 2 | 1 | 139,980 | 45.82% |
| 2004 | 391 | 2 | 1 | 139,981 | 45.82% |
| 2004 | 401 | 2 | 1 | 139,982 | 45.82% |
| 2004 | 483 | 2 | 1 | 139,983 | 45.82% |
| 2004 | 499 | 2 | 1 | 139,984 | 45.82% |
| 2004 | 511 | 2 | 1 | 139,985 | 45.82% |
| 2004 | 620 | 2 | 1 | 139,986 | 45.82% |
| 2004 | 621 | 2 | 1 | 139,987 | 45.82% |
| 2004 | 802 | 2 | 1 | 139,988 | 45.82% |
| 2004 | 3 | 3 | 806 | 140,794 | 46.08% |
| 2004 | 4 | 3 | 294 | 141,088 | 46.18% |
| 2004 | 5 | 3 | 470 | 141,558 | 46.33% |
| 2004 | 6 | 3 | 719 | 142,277 | 46.57% |
| 2004 | 7 | 3 | 795 | 143,072 | 46.83% |
| 2004 | 8 | 3 | 893 | 143,965 | 47.12% |
| 2004 | 9 | 3 | 1,283 | 145,248 | 47.54% |
| 2004 | 10 | 3 | 1,472 | 146,720 | 48.02% |
| 2004 | 11 | 3 | 1,479 | 148,199 | 48.51% |
| 2004 | 12 | 3 | 1,840 | 150,039 | 49.11% |
| 2004 | 13 | 3 | 1,710 | 151,749 | 49.67% |
| 2004 | 14 | 3 | 1,819 | 153,568 | 50.27% |
| 2004 | 15 | 3 | 2,390 | 155,958 | 51.05% |
| 2004 | 16 | 3 | 2,071 | 158,029 | 51.73% |
| 2004 | 17 | 3 | 2,305 | 160,334 | 52.48% |
| 2004 | 18 | 3 | 3,062 | 163,396 | 53.48% |
| 2004 | 19 | 3 | 3,188 | 166,584 | 54.53% |

| 2004 | 27 | 10 | 35 | 222,897 | 72.96% |
|------|----|----|----|---------|--------|
| 2004 | 27 | 11 | 24 | 222,921 | 72.97% |
| 2004 | 27 | 12 | 18 | 222,939 | 72.97% |
| 2004 | 27 | 13 | 5 | 222,944 | 72.97% |
| 2004 | 27 | 14 | 3 | 222,947 | 72.98% |
| 2004 | 27 | 15 | 7 | 222,954 | 72.98% |
| 2004 | 27 | 16 | 3 | 222,957 | 72.98% |
| 2004 | 27 | 17 | 2 | 222,959 | 72.98% |
| 2004 | 27 | 19 | 3 | 222,962 | 72.98% |
| 2004 | 27 | 20 | 3 | 222,965 | 72.98% |
| 2004 | 27 | 22 | 2 | 222,967 | 72.98% |
| 2004 | 27 | 27 | 1 | 222,968 | 72.98% |
| 2004 | 28 | 1 | 415 | 223,383 | 73.12% |
| 2004 | 28 | 2 | 968 | 224,351 | 73.43% |
| 2004 | 28 | 3 | 1,282 | 225,633 | 73.85% |
| 2004 | 28 | 4 | 1,198 | 226,831 | 74.25% |
| 2004 | 28 | 5 | 538 | 227,369 | 74.42% |
| 2004 | 28 | 6 | 360 | 227,729 | 74.54% |
| 2004 | 28 | 7 | 134 | 227,863 | 74.58% |
| 2004 | 28 | 8 | 113 | 227,976 | 74.62% |
| 2004 | 28 | 9 | 61 | 228,037 | 74.64% |
| 2004 | 28 | 10 | 40 | 228,077 | 74.65% |
| 2004 | 28 | 11 | 12 | 228,089 | 74.66% |
| 2004 | 28 | 12 | 28 | 228,117 | 74.67% |
| 2004 | 28 | 13 | 10 | 228,127 | 74.67% |
| 2004 | 28 | 14 | 8 | 228,135 | 74.67% |
| 2004 | 28 | 15 | 3 | 228,138 | 74.67% |
| 2004 | 28 | 16 | 5 | 228,143 | 74.68% |
| 2004 | 28 | 17 | 3 | 228,146 | 74.68% |
| 2004 | 28 | 18 | 3 | 228,149 | 74.68% |
| 2004 | 28 | 19 | 1 | 228,150 | 74.68% |
| 2004 | 28 | 20 | 3 | 228,153 | 74.68% |
| 2004 | 28 | 21 | 1 | 228,154 | 74.68% |
| 2004 | 28 | 24 | 1 | 228,155 | 74.68% |
| 2004 | 28 | 26 | 1 | 228,156 | 74.68% |
| 2004 | 28 | 28 | 1 | 228,157 | 74.68% |
| 2004 | 29 | 1 | 342 | 228,499 | 74.79% |
| 2004 | 29 | 2 | 684 | 229,183 | 75.02% |
| 2004 | 29 | 3 | 1,217 | 230,400 | 75.41% |
| 2004 | 29 | 4 | 984 | 231,384 | 75.74% |
| 2004 | 29 | 5 | 538 | 231,922 | 75.91% |
| 2004 | 29 | 6 | 271 | 232,193 | 76.00% |
| 2004 | 29 | 7 | 142 | 232,335 | 76.05% |
| 2004 | 29 | 8 | 105 | 232,440 | 76.08% |
| 2004 | 29 | 9 | 70 | 232,510 | 76.11% |
| 2004 | 29 | 10 | 28 | 232,538 | 76.11% |
| 2004 | 29 | 11 | 26 | 232,564 | 76.12% |
| 2004 | 29 | 12 | 12 | 232,576 | 76.13% |
| 2004 | 29 | 13 | 8 | 232,584 | 76.13% |
| 2004 | 29 | 14 | 6 | 232,590 | 76.13% |
| 2004 | 29 | 15 | 5 | 232,595 | 76.13% |
| 2004 | 29 | 16 | 7 | 232,602 | 76.14% |
| 2004 | 29 | 17 | 6 | 232,608 | 76.14% |
| 2004 | 29 | 18 | 2 | 232,610 | 76.14% |
| 2004 | 29 | 19 | 1 | 232,611 | 76.14% |
| 2004 | 29 | 20 | 1 | 232,612 | 76.14% |
| 2004 | 29 | 21 | 2 | 232,614 | 76.14% |
| 2004 | 29 | 24 | 1 | 232,615 | 76.14% |

A03561

| Year | | | | | | Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 20 | 3 | 12,474 | 179,058 | 58.61% | 2004 | 29 | 29 | 1 | 232,616 | 76.14% |
| 2004 | 21 | 3 | 3,309 | 182,367 | 59.69% | 2004 | 30 | 1 | 334 | 232,950 | 76.25% |
| 2004 | 22 | 3 | 2,499 | 184,866 | 60.51% | 2004 | 30 | 2 | 880 | 233,830 | 76.54% |
| 2004 | 23 | 3 | 2,199 | 187,065 | 61.23% | 2004 | 30 | 3 | 1,594 | 235,424 | 77.06% |
| 2004 | 24 | 3 | 2,202 | 189,267 | 61.95% | 2004 | 30 | 4 | 1,288 | 236,712 | 77.48% |
| 2004 | 25 | 3 | 1,833 | 191,100 | 62.55% | 2004 | 30 | 5 | 698 | 237,410 | 77.71% |
| 2004 | 26 | 3 | 1,592 | 192,692 | 63.07% | 2004 | 30 | 6 | 504 | 237,914 | 77.87% |
| 2004 | 27 | 3 | 1,681 | 194,373 | 63.62% | 2004 | 30 | 7 | 189 | 238,103 | 77.94% |
| 2004 | 28 | 3 | 1,282 | 195,655 | 64.04% | 2004 | 30 | 8 | 120 | 238,223 | 77.98% |
| 2004 | 29 | 3 | 1,217 | 196,872 | 64.44% | 2004 | 30 | 9 | 69 | 238,292 | 78.00% |
| 2004 | 30 | 3 | 1,594 | 198,466 | 64.96% | 2004 | 30 | 10 | 57 | 238,349 | 78.02% |
| 2004 | 31 | 3 | 974 | 199,440 | 65.28% | 2004 | 30 | 11 | 18 | 238,367 | 78.02% |
| 2004 | 32 | 3 | 850 | 200,290 | 65.56% | 2004 | 30 | 12 | 28 | 238,395 | 78.03% |
| 2004 | 33 | 3 | 882 | 201,172 | 65.85% | 2004 | 30 | 13 | 9 | 238,404 | 78.03% |
| 2004 | 34 | 3 | 688 | 201,860 | 66.07% | 2004 | 30 | 14 | 9 | 238,413 | 78.04% |
| 2004 | 35 | 3 | 680 | 202,540 | 66.30% | 2004 | 30 | 15 | 3 | 238,416 | 78.04% |
| 2004 | 36 | 3 | 679 | 203,219 | 66.52% | 2004 | 30 | 16 | 7 | 238,423 | 78.04% |
| 2004 | 37 | 3 | 541 | 203,760 | 66.70% | 2004 | 30 | 17 | 2 | 238,425 | 78.04% |
| 2004 | 38 | 3 | 477 | 204,237 | 66.85% | 2004 | 30 | 18 | 4 | 238,429 | 78.04% |
| 2004 | 39 | 3 | 534 | 204,771 | 67.03% | 2004 | 30 | 19 | 1 | 238,430 | 78.04% |
| 2004 | 40 | 3 | 484 | 205,255 | 67.18% | 2004 | 30 | 20 | 1 | 238,431 | 78.04% |
| 2004 | 41 | 3 | 401 | 205,656 | 67.32% | 2004 | 30 | 21 | 3 | 238,434 | 78.04% |
| 2004 | 42 | 3 | 394 | 206,050 | 67.44% | 2004 | 30 | 26 | 1 | 238,435 | 78.04% |
| 2004 | 43 | 3 | 327 | 206,377 | 67.55% | 2004 | 30 | 29 | 1 | 238,436 | 78.05% |
| 2004 | 44 | 3 | 236 | 206,613 | 67.63% | 2004 | 30 | 30 | 3 | 238,439 | 78.05% |
| 2004 | 45 | 3 | 330 | 206,943 | 67.74% | 2004 | 31 | 1 | 244 | 238,683 | 78.13% |
| 2004 | 46 | 3 | 227 | 207,170 | 67.81% | 2004 | 31 | 2 | 572 | 239,255 | 78.31% |
| 2004 | 47 | 3 | 233 | 207,403 | 67.89% | 2004 | 31 | 3 | 974 | 240,229 | 78.63% |
| 2004 | 48 | 3 | 239 | 207,642 | 67.97% | 2004 | 31 | 4 | 863 | 241,092 | 78.91% |
| 2004 | 49 | 3 | 206 | 207,848 | 68.03% | 2004 | 31 | 5 | 489 | 241,581 | 79.07% |
| 2004 | 50 | 3 | 180 | 208,028 | 68.09% | 2004 | 31 | 6 | 309 | 241,890 | 79.18% |
| 2004 | 51 | 3 | 179 | 208,207 | 68.15% | 2004 | 31 | 7 | 185 | 242,075 | 79.24% |
| 2004 | 52 | 3 | 126 | 208,333 | 68.19% | 2004 | 31 | 8 | 104 | 242,179 | 79.27% |
| 2004 | 53 | 3 | 134 | 208,467 | 68.24% | 2004 | 31 | 9 | 44 | 242,223 | 79.28% |
| 2004 | 54 | 3 | 154 | 208,621 | 68.29% | 2004 | 31 | 10 | 30 | 242,253 | 79.29% |
| 2004 | 55 | 3 | 109 | 208,730 | 68.32% | 2004 | 31 | 11 | 26 | 242,279 | 79.30% |
| 2004 | 56 | 3 | 106 | 208,836 | 68.36% | 2004 | 31 | 12 | 21 | 242,300 | 79.31% |
| 2004 | 57 | 3 | 138 | 208,974 | 68.40% | 2004 | 31 | 13 | 10 | 242,310 | 79.31% |
| 2004 | 58 | 3 | 81 | 209,055 | 68.43% | 2004 | 31 | 14 | 7 | 242,317 | 79.32% |
| 2004 | 59 | 3 | 78 | 209,133 | 68.45% | 2004 | 31 | 15 | 5 | 242,322 | 79.32% |
| 2004 | 60 | 3 | 122 | 209,255 | 68.49% | 2004 | 31 | 16 | 6 | 242,328 | 79.32% |
| 2004 | 61 | 3 | 73 | 209,328 | 68.52% | 2004 | 31 | 18 | 1 | 242,329 | 79.32% |
| 2004 | 62 | 3 | 65 | 209,393 | 68.54% | 2004 | 31 | 19 | 2 | 242,331 | 79.32% |
| 2004 | 63 | 3 | 81 | 209,474 | 68.57% | 2004 | 31 | 20 | 1 | 242,332 | 79.32% |
| 2004 | 64 | 3 | 72 | 209,546 | 68.59% | 2004 | 31 | 21 | 2 | 242,334 | 79.32% |
| 2004 | 65 | 3 | 67 | 209,613 | 68.61% | 2004 | 31 | 22 | 1 | 242,335 | 79.32% |
| 2004 | 66 | 3 | 61 | 209,674 | 68.63% | 2004 | 31 | 25 | 1 | 242,336 | 79.32% |
| 2004 | 67 | 3 | 66 | 209,740 | 68.65% | 2004 | 31 | 31 | 2 | 242,338 | 79.32% |
| 2004 | 68 | 3 | 42 | 209,782 | 68.67% | 2004 | 32 | 1 | 272 | 242,610 | 79.41% |
| 2004 | 69 | 3 | 58 | 209,840 | 68.69% | 2004 | 32 | 2 | 631 | 243,241 | 79.62% |
| 2004 | 70 | 3 | 57 | 209,897 | 68.70% | 2004 | 32 | 3 | 850 | 244,091 | 79.90% |
| 2004 | 71 | 3 | 36 | 209,933 | 68.72% | 2004 | 32 | 4 | 845 | 244,936 | 80.17% |
| 2004 | 72 | 3 | 47 | 209,980 | 68.73% | 2004 | 32 | 5 | 492 | 245,428 | 80.33% |
| 2004 | 73 | 3 | 25 | 210,005 | 68.74% | 2004 | 32 | 6 | 354 | 245,782 | 80.45% |
| 2004 | 74 | 3 | 29 | 210,034 | 68.75% | 2004 | 32 | 7 | 169 | 245,951 | 80.51% |
| 2004 | 75 | 3 | 47 | 210,081 | 68.76% | 2004 | 32 | 8 | 130 | 246,081 | 80.55% |
| 2004 | 76 | 3 | 29 | 210,110 | 68.77% | 2004 | 32 | 9 | 60 | 246,141 | 80.57% |
| 2004 | 77 | 3 | 26 | 210,136 | 68.78% | 2004 | 32 | 10 | 37 | 246,178 | 80.58% |

A03562

| 2004 | 78 | 3 | 39 | 210,175 | 68.79% | 2004 | 32 | 11 | 13 | 246,191 | 80.58% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 79 | 3 | 29 | 210,204 | 68.80% | 2004 | 32 | 12 | 31 | 246,222 | 80.59% |
| 2004 | 80 | 3 | 29 | 210,233 | 68.81% | 2004 | 32 | 13 | 14 | 246,236 | 80.60% |
| 2004 | 81 | 3 | 24 | 210,257 | 68.82% | 2004 | 32 | 14 | 6 | 246,242 | 80.60% |
| 2004 | 82 | 3 | 21 | 210,278 | 68.83% | 2004 | 32 | 15 | 8 | 246,250 | 80.60% |
| 2004 | 83 | 3 | 14 | 210,292 | 68.83% | 2004 | 32 | 16 | 9 | 246,259 | 80.61% |
| 2004 | 84 | 3 | 18 | 210,310 | 68.84% | 2004 | 32 | 17 | 4 | 246,263 | 80.61% |
| 2004 | 85 | 3 | 19 | 210,329 | 68.85% | 2004 | 32 | 19 | 1 | 246,264 | 80.61% |
| 2004 | 86 | 3 | 12 | 210,341 | 68.85% | 2004 | 32 | 23 | 1 | 246,265 | 80.61% |
| 2004 | 87 | 3 | 20 | 210,361 | 68.86% | 2004 | 32 | 24 | 1 | 246,266 | 80.61% |
| 2004 | 88 | 3 | 20 | 210,381 | 68.86% | 2004 | 32 | 31 | 1 | 246,267 | 80.61% |
| 2004 | 89 | 3 | 13 | 210,394 | 68.87% | 2004 | 32 | 32 | 4 | 246,271 | 80.61% |
| 2004 | 90 | 3 | 18 | 210,412 | 68.87% | 2004 | 33 | 1 | 232 | 246,503 | 80.69% |
| 2004 | 91 | 3 | 7 | 210,419 | 68.87% | 2004 | 33 | 2 | 473 | 246,976 | 80.84% |
| 2004 | 92 | 3 | 13 | 210,432 | 68.88% | 2004 | 33 | 3 | 882 | 247,858 | 81.13% |
| 2004 | 93 | 3 | 16 | 210,448 | 68.88% | 2004 | 33 | 4 | 733 | 248,591 | 81.37% |
| 2004 | 94 | 3 | 9 | 210,457 | 68.89% | 2004 | 33 | 5 | 449 | 249,040 | 81.52% |
| 2004 | 95 | 3 | 11 | 210,468 | 68.89% | 2004 | 33 | 6 | 306 | 249,346 | 81.62% |
| 2004 | 96 | 3 | 21 | 210,489 | 68.90% | 2004 | 33 | 7 | 145 | 249,491 | 81.66% |
| 2004 | 97 | 3 | 7 | 210,496 | 68.90% | 2004 | 33 | 8 | 101 | 249,592 | 81.70% |
| 2004 | 98 | 3 | 9 | 210,505 | 68.90% | 2004 | 33 | 9 | 61 | 249,653 | 81.72% |
| 2004 | 99 | 3 | 8 | 210,513 | 68.91% | 2004 | 33 | 10 | 35 | 249,688 | 81.73% |
| 2004 | 100 | 3 | 10 | 210,523 | 68.91% | 2004 | 33 | 11 | 33 | 249,721 | 81.74% |
| 2004 | 101 | 3 | 9 | 210,532 | 68.91% | 2004 | 33 | 12 | 30 | 249,751 | 81.75% |
| 2004 | 102 | 3 | 10 | 210,542 | 68.91% | 2004 | 33 | 13 | 15 | 249,766 | 81.75% |
| 2004 | 103 | 3 | 3 | 210,545 | 68.92% | 2004 | 33 | 14 | 3 | 249,769 | 81.75% |
| 2004 | 104 | 3 | 6 | 210,551 | 68.92% | 2004 | 33 | 15 | 6 | 249,775 | 81.76% |
| 2004 | 105 | 3 | 8 | 210,559 | 68.92% | 2004 | 33 | 16 | 1 | 249,776 | 81.76% |
| 2004 | 106 | 3 | 5 | 210,564 | 68.92% | 2004 | 33 | 17 | 4 | 249,780 | 81.76% |
| 2004 | 107 | 3 | 7 | 210,571 | 68.92% | 2004 | 33 | 18 | 2 | 249,782 | 81.76% |
| 2004 | 108 | 3 | 6 | 210,577 | 68.93% | 2004 | 33 | 19 | 2 | 249,784 | 81.76% |
| 2004 | 109 | 3 | 4 | 210,581 | 68.93% | 2004 | 33 | 21 | 2 | 249,786 | 81.76% |
| 2004 | 110 | 3 | 7 | 210,588 | 68.93% | 2004 | 34 | 1 | 190 | 249,976 | 81.82% |
| 2004 | 111 | 3 | 6 | 210,594 | 68.93% | 2004 | 34 | 2 | 481 | 250,457 | 81.98% |
| 2004 | 112 | 3 | 2 | 210,596 | 68.93% | 2004 | 34 | 3 | 688 | 251,145 | 82.21% |
| 2004 | 113 | 3 | 2 | 210,598 | 68.93% | 2004 | 34 | 4 | 788 | 251,933 | 82.46% |
| 2004 | 114 | 3 | 8 | 210,606 | 68.94% | 2004 | 34 | 5 | 407 | 252,340 | 82.60% |
| 2004 | 115 | 3 | 5 | 210,611 | 68.94% | 2004 | 34 | 6 | 299 | 252,639 | 82.69% |
| 2004 | 116 | 3 | 4 | 210,615 | 68.94% | 2004 | 34 | 7 | 165 | 252,804 | 82.75% |
| 2004 | 117 | 3 | 3 | 210,618 | 68.94% | 2004 | 34 | 8 | 96 | 252,900 | 82.78% |
| 2004 | 118 | 3 | 2 | 210,620 | 68.94% | 2004 | 34 | 9 | 59 | 252,959 | 82.80% |
| 2004 | 119 | 3 | 4 | 210,624 | 68.94% | 2004 | 34 | 10 | 39 | 252,998 | 82.81% |
| 2004 | 120 | 3 | 5 | 210,629 | 68.94% | 2004 | 34 | 11 | 16 | 253,014 | 82.82% |
| 2004 | 122 | 3 | 5 | 210,634 | 68.95% | 2004 | 34 | 12 | 23 | 253,037 | 82.82% |
| 2004 | 123 | 3 | 7 | 210,641 | 68.95% | 2004 | 34 | 13 | 6 | 253,043 | 82.83% |
| 2004 | 124 | 3 | 5 | 210,646 | 68.95% | 2004 | 34 | 14 | 8 | 253,051 | 82.83% |
| 2004 | 125 | 3 | 2 | 210,648 | 68.95% | 2004 | 34 | 15 | 4 | 253,055 | 82.83% |
| 2004 | 126 | 3 | 3 | 210,651 | 68.95% | 2004 | 34 | 16 | 8 | 253,063 | 82.83% |
| 2004 | 127 | 3 | 3 | 210,654 | 68.95% | 2004 | 34 | 17 | 4 | 253,067 | 82.83% |
| 2004 | 129 | 3 | 4 | 210,658 | 68.95% | 2004 | 34 | 18 | 6 | 253,073 | 82.84% |
| 2004 | 132 | 3 | 1 | 210,659 | 68.95% | 2004 | 34 | 20 | 4 | 253,077 | 82.84% |
| 2004 | 133 | 3 | 1 | 210,660 | 68.95% | 2004 | 34 | 22 | 3 | 253,080 | 82.84% |
| 2004 | 134 | 3 | 4 | 210,664 | 68.95% | 2004 | 34 | 23 | 1 | 253,081 | 82.84% |
| 2004 | 135 | 3 | 2 | 210,666 | 68.96% | 2004 | 34 | 26 | 1 | 253,082 | 82.84% |
| 2004 | 137 | 3 | 4 | 210,670 | 68.96% | 2004 | 34 | 29 | 1 | 253,083 | 82.84% |
| 2004 | 139 | 3 | 2 | 210,672 | 68.96% | 2004 | 34 | 30 | 1 | 253,084 | 82.84% |
| 2004 | 140 | 3 | 3 | 210,675 | 68.96% | 2004 | 34 | 33 | 1 | 253,085 | 82.84% |
| 2004 | 142 | 3 | 1 | 210,676 | 68.96% | 2004 | 34 | 34 | 1 | 253,086 | 82.84% |

A03563

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 143 | 3 | 2 | 210,678 | 68.96% | 2004 | 35 | 1 | 228 | 253,314 | 82.92% |
| 2004 | 144 | 3 | 4 | 210,682 | 68.96% | 2004 | 35 | 2 | 371 | 253,685 | 83.04% |
| 2004 | 145 | 3 | 1 | 210,683 | 68.96% | 2004 | 35 | 3 | 680 | 254,365 | 83.26% |
| 2004 | 147 | 3 | 1 | 210,684 | 68.96% | 2004 | 35 | 4 | 592 | 254,957 | 83.45% |
| 2004 | 149 | 3 | 2 | 210,686 | 68.96% | 2004 | 35 | 5 | 382 | 255,339 | 83.58% |
| 2004 | 150 | 3 | 1 | 210,687 | 68.96% | 2004 | 35 | 6 | 255 | 255,594 | 83.66% |
| 2004 | 151 | 3 | 3 | 210,690 | 68.96% | 2004 | 35 | 7 | 172 | 255,766 | 83.72% |
| 2004 | 152 | 3 | 4 | 210,694 | 68.96% | 2004 | 35 | 8 | 76 | 255,842 | 83.74% |
| 2004 | 154 | 3 | 2 | 210,696 | 68.97% | 2004 | 35 | 9 | 51 | 255,893 | 83.76% |
| 2004 | 155 | 3. | 2 | 210,698 | 68.97% | 2004 | 35 | 10 | 44 | 255,937 | 83.77% |
| 2004 | 156 | 3 | 4 | 210,702 | 68.97% | 2004 | 35 | 11 | 14 | 255,951 | 83.78% |
| 2004 | 157 | 3 | 1 | 210,703 | 68.97% | 2004 | 35 | 12 | 26 | 255,977 | 83.79% |
| 2004 | 158 | 3 | 2 | 210,705 | 68.97% | 2004 | 35 | 13 | 7 | 255,984 | 83.79% |
| 2004 | 159 | 3 | 1 | 210,706 | 68.97% | 2004 | 35 | 14 | 8 | 255,992 | 83.79% |
| 2004 | 163 | 3 | 1 | 210,707 | 68.97% | 2004 | 35 | 15 | 6 | 255,998 | 83.79% |
| 2004 | 165 | 3 | 1 | 210,708 | 68.97% | 2004 | 35 | 16 | 6 | 256,004 | 83.80% |
| 2004 | 166 | 3 | 1 | 210,709 | 68.97% | 2004 | 35 | 17 | 3 | 256,007 | 83.80% |
| 2004 | 167 | 3 | 1 | 210,710 | 68.97% | 2004 | 35 | 18 | 5 | 256,012 | 83.80% |
| 2004 | 168 | 3 | 1 | 210,711 | 68.97% | 2004 | 35 | 19 | 1 | 256,013 | 83.80% |
| 2004 | 170 | 3 | 1 | 210,712 | 68.97% | 2004 | 35 | 20 | 1 | 256,014 | 83.80% |
| 2004 | 171 | 3 | 1 | 210,713 | 68.97% | 2004 | 35 | 21 | 2 | 256,016 | 83.80% |
| 2004 | 172 | 3 | 1 | 210,714 | 68.97% | 2004 | 35 | 22 | 1 | 256,017 | 83.80% |
| 2004 | 173 | 3 | 1 | 210,715 | 68.97% | 2004 | 35 | 35 | 2 | 256,019 | 83.80% |
| 2004 | 175 | 3. | 1 | 210,716 | 68.97% | 2004 | 36 | 1 | 173 | 256,192 | 83.86% |
| 2004 | 185 | 3 | 1 | 210,717 | 68.97% | 2004 | 36 | 2 | 394 | 256,586 | 83.99% |
| 2004 | 186 | 3 | 1 | 210,718 | 68.97% | 2004 | 36 | 3 | 679 | 257,265 | 84.21% |
| 2004 | 187 | 3 | 1 | 210,719 | 68.97% | 2004 | 36 | 4 | 661 | 257,926 | 84.42% |
| 2004 | 190 | 3 | 1 | 210,720 | 68.97% | 2004 | 36 | 5 | 422 | 258,348 | 84.56% |
| 2004 | 192 | 3 | 1 | 210,721 | 68.97% | 2004 | 36 | 6 | 322 | 258,670 | 84.67% |
| 2004 | 194 | 3 | 2 | 210,723 | 68.97% | 2004 | 36 | 7 | 140 | 258,810 | 84.71% |
| 2004 | 195 | 3 | 1 | 210,724 | 68.97% | 2004 | 36 | 8 | 109 | 258,919 | 84.75% |
| 2004 | 199 | 3 | 1 | 210,725 | 68.97% | 2004 | 36 | 9 | 65 | 258,984 | 84.77% |
| 2004 | 210 | 3 | 1 | 210,726 | 68.98% | 2004 | 36 | 10 | 40 | 259,024 | 84.78% |
| 2004 | 213 | 3 | 1 | 210,727 | 68.98% | 2004 | 36 | 11 | 20 | 259,044 | 84.79% |
| 2004 | 217 | 3 | 1 | 210,728 | 68.98% | 2004 | 36 | 12 | 24 | 259,068 | 84.80% |
| 2004 | 220 | 3 | 2 | 210,730 | 68.98% | 2004 | 36 | 13 | 14 | 259,082 | 84.80% |
| 2004 | 221 | 3 | 1 | 210,731 | 68.98% | 2004 | 36 | 14 | 8 | 259,090 | 84.81% |
| 2004 | 236 | 3 | 1 | 210,732 | 68.98% | 2004 | 36 | 15 | 10 | 259,100 | 84.81% |
| 2004 | 251 | 3 | 1 | 210,733 | 68.98% | 2004 | 36 | 16 | 7 | 259,107 | 84.81% |
| 2004 | 254 | 3 | 1 | 210,734 | 68.98% | 2004 | 36 | 17 | 3 | 259,110 | 84.81% |
| 2004 | 266 | 3 | 2 | 210,736 | 68.98% | 2004 | 36 | 18 | 5 | 259,115 | 84.81% |
| 2004 | 306 | 3 | 1 | 210,737 | 68.98% | 2004 | 36 | 20 | 2 | 259,117 | 84.81% |
| 2004 | 336 | 3 | 1 | 210,738 | 68.98% | 2004 | 36 | 21 | 1 | 259,118 | 84.81% |
| 2004 | 345 | 3 | 1 | 210,739 | 68.98% | 2004 | 36 | 22 | 1 | 259,119 | 84.82% |
| 2004 | 445 | 3 | 1. | 210,740 | 68.98% | 2004 | 36 | 24 | 1 | 259,120 | 84.82% |
| 2004 | 460 | 3 | 1 | 210,741 | 68.98% | 2004 | 36 | 28 | 1 | 259,121 | 84.82% |
| 2004 | 562 | 3 | 1 | 210,742 | 68.98% | 2004 | 36 | 32 | 1 | 259,122 | 84.82% |
| 2004 | 571 | 3 | 1 | 210,743 | 68.98% | 2004 | 36 | 33 | 1 | 259,123 | 84.82% |
| 2004 | 1,250 | 3 | 1 | 210,744 | 68.98% | 2004 | 37 | 1 | 157 | 259,280 | 84.87% |
| 2004 | 1,792 | 3 | 1 | 210,745 | 68.98% | 2004 | 37 | 2 | 315 | 259,595 | 84.97% |
| 2004 | 4 | 4 | 485 | 211,230 | 69.14% | 2004 | 37 | 3 | 541 | 260,136 | 85.15% |
| 2004 | 5 | 4 | 150 | 211,380 | 69.19% | 2004 | 37 | 4 | 504 | 260,640 | 85.31% |
| 2004 | 6 | 4 | 230 | 211,610 | 69.26% | 2004 | 37 | 5 | 341 | 260,981 | 85.42% |
| 2004 | 7 | 4 | 255 | 211,865 | 69.35% | 2004 | 37 | 6 | 261 | 261,242 | 85.51% |
| 2004 | 8 | 4 | 486 | 212,351 | 69.51% | 2004 | 37 | 7 | 129 | 261,371 | 85.55% |
| 2004 | 9 | 4 | 363 | 212,714 | 69.63% | 2004 | 37 | 8 | 78 | 261,449 | 85.58% |
| 2004 | 10 | 4 | 631 | 213,345 | 69.83% | 2004 | 37 | 9 | 60 | 261,509 | 85.60% |
| 2004 | 11 | 4 | 502 | 213,847 | 70.00% | 2004 | 37 | 10 | 33 | 261,542 | 85.61% |

A03564

| Year | | | | | | Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 12 | 4 | 754 | 214,601 | 70.24% | 2004 | 37 | 11 | 30 | 261,572 | 85.62% |
| 2004 | 13 | 4 | 651 | 215,252 | 70.46% | 2004 | 37 | 12 | 17 | 261,589 | 85.62% |
| 2004 | 14 | 4 | 830 | 216,082 | 70.73% | 2004 | 37 | 13 | 12 | 261,601 | 85.63% |
| 2004 | 15 | 4 | 802 | 216,884 | 70.99% | 2004 | 37 | 14 | 6 | 261,607 | 85.63% |
| 2004 | 16 | 4 | 1,067 | 217,951 | 71.34% | 2004 | 37 | 15 | 7 | 261,614 | 85.63% |
| 2004 | 17 | 4 | 868 | 218,819 | 71.62% | 2004 | 37 | 16 | 3 | 261,617 | 85.63% |
| 2004 | 18 | 4 | 1,147 | 219,966 | 72.00% | 2004 | 37 | 17 | 2 | 261,619 | 85.63% |
| 2004 | 19 | 4 | 1,146 | 221,112 | 72.37% | 2004 | 37 | 18 | 5 | 261,624 | 85.64% |
| 2004 | 20 | 4 | 3,099 | 224,211 | 73.39% | 2004 | 37 | 19 | 1 | 261,625 | 85.64% |
| 2004 | 21 | 4 | 1,482 | 225,693 | 73.87% | 2004 | 37 | 20 | 2 | 261,627 | 85.64% |
| 2004 | 22 | 4 | 1,471 | 227,164 | 74.36% | 2004 | 37 | 22 | 4 | 261,631 | 85.64% |
| 2004 | 23 | 4 | 1,226 | 228,390 | 74.76% | 2004 | 37 | 23 | 1 | 261,632 | 85.64% |
| 2004 | 24 | 4 | 1,415 | 229,805 | 75.22% | 2004 | 37 | 25 | 1 | 261,633 | 85.64% |
| 2004 | 25 | 4 | 1,244 | 231,049 | 75.63% | 2004 | 37 | 27 | 1 | 261,634 | 85.64% |
| 2004 | 26 | 4 | 1,217 | 232,266 | 76.03% | 2004 | 38 | 1 | 128 | 261,762 | 85.68% |
| 2004 | 27 | 4 | 1,037 | 233,303 | 76.37% | 2004 | 38 | 2 | 321 | 262,083 | 85.79% |
| 2004 | 28 | 4 | 1,198 | 234,501 | 76.76% | 2004 | 38 | 3 | 477 | 262,560 | 85.94% |
| 2004 | 29 | 4 | 984 | 235,485 | 77.08% | 2004 | 38 | 4 | 514 | 263,074 | 86.11% |
| 2004 | 30 | 4 | 1,288 | 236,773 | 77.50% | 2004 | 38 | 5 | 342 | 263,416 | 86.22% |
| 2004 | 31 | 4 | 863 | 237,636 | 77.78% | 2004 | 38 | 6 | 269 | 263,685 | 86.31% |
| 2004 | 32 | 4 | 845 | 238,481 | 78.06% | 2004 | 38 | 7 | 118 | 263,803 | 86.35% |
| 2004 | 33 | 4 | 733 | 239,214 | 78.30% | 2004 | 38 | 8 | 108 | 263,911 | 86.38% |
| 2004 | 34 | 4 | 788 | 240,002 | 78.56% | 2004 | 38 | 9 | 45 | 263,956 | 86.40% |
| 2004 | 35 | 4 | 592 | 240,594 | 78.75% | 2004 | 38 | 10 | 42 | 263,998 | 86.41% |
| 2004 | 36 | 4 | 661 | 241,255 | 78.97% | 2004 | 38 | 11 | 15 | 264,013 | 86.42% |
| 2004 | 37 | 4 | 504 | 241,759 | 79.13% | 2004 | 38 | 12 | 18 | 264,031 | 86.42% |
| 2004 | 38 | 4 | 514 | 242,273 | 79.30% | 2004 | 38 | 13 | 13 | 264,044 | 86.43% |
| 2004 | 39 | 4 | 421 | 242,694 | 79.44% | 2004 | 38 | 14 | 8 | 264,052 | 86.43% |
| 2004 | 40 | 4 | 628 | 243,322 | 79.64% | 2004 | 38 | 15 | 4 | 264,056 | 86.43% |
| 2004 | 41 | 4 | 344 | 243,666 | 79.76% | 2004 | 38 | 16 | 8 | 264,064 | 86.43% |
| 2004 | 42 | 4 | 382 | 244,048 | 79.88% | 2004 | 38 | 17 | 4 | 264,068 | 86.44% |
| 2004 | 43 | 4 | 334 | 244,382 | 79.99% | 2004 | 38 | 18 | 1 | 264,069 | 86.44% |
| 2004 | 44 | 4 | 342 | 244,724 | 80.10% | 2004 | 38 | 19 | 5 | 264,074 | 86.44% |
| 2004 | 45 | 4 | 288 | 245,012 | 80.20% | 2004 | 38 | 20 | 3 | 264,077 | 86.44% |
| 2004 | 46 | 4 | 267 | 245,279 | 80.29% | 2004 | 38 | 21 | 2 | 264,079 | 86.44% |
| 2004 | 47 | 4 | 189 | 245,468 | 80.35% | 2004 | 38 | 22 | 2 | 264,081 | 86.44% |
| 2004 | 48 | 4 | 249 | 245,717 | 80.43% | 2004 | 38 | 23 | 3 | 264,084 | 86.44% |
| 2004 | 49 | 4 | 179 | 245,896 | 80.49% | 2004 | 38 | 24 | 1 | 264,085 | 86.44% |
| 2004 | 50 | 4 | 211 | 246,107 | 80.56% | 2004 | 38 | 26 | 1 | 264,086 | 86.44% |
| 2004 | 51 | 4 | 175 | 246,282 | 80.61% | 2004 | 38 | 29 | 1 | 264,087 | 86.44% |
| 2004 | 52 | 4 | 191 | 246,473 | 80.68% | 2004 | 38 | 32 | 1 | 264,088 | 86.44% |
| 2004 | 53 | 4 | 159 | 246,632 | 80.73% | 2004 | 38 | 38 | 2 | 264,090 | 86.44% |
| 2004 | 54 | 4 | 152 | 246,784 | 80.78% | 2004 | 39 | 1 | 102 | 264,192 | 86.48% |
| 2004 | 55 | 4 | 141 | 246,925 | 80.82% | 2004 | 39 | 2 | 245 | 264,437 | 86.56% |
| 2004 | 56 | 4 | 152 | 247,077 | 80.87% | 2004 | 39 | 3 | 534 | 264,971 | 86.73% |
| 2004 | 57 | 4 | 107 | 247,184 | 80.91% | 2004 | 39 | 4 | 421 | 265,392 | 86.87% |
| 2004 | 58 | 4 | 101 | 247,285 | 80.94% | 2004 | 39 | 5 | 341 | 265,733 | 86.98% |
| 2004 | 59 | 4 | 87 | 247,372 | 80.97% | 2004 | 39 | 6 | 232 | 265,965 | 87.06% |
| 2004 | 60 | 4 | 123 | 247,495 | 81.01% | 2004 | 39 | 7 | 138 | 266,103 | 87.10% |
| 2004 | 61 | 4 | 73 | 247,568 | 81.03% | 2004 | 39 | 8 | 96 | 266,199 | 87.13% |
| 2004 | 62 | 4 | 86 | 247,654 | 81.06% | 2004 | 39 | 9 | 65 | 266,264 | 87.15% |
| 2004 | 63 | 4 | 70 | 247,724 | 81.09% | 2004 | 39 | 10 | 31 | 266,295 | 87.16% |
| 2004 | 64 | 4 | 83 | 247,807 | 81.11% | 2004 | 39 | 11 | 25 | 266,320 | 87.17% |
| 2004 | 65 | 4 | 63 | 247,870 | 81.13% | 2004 | 39 | 12 | 24 | 266,344 | 87.18% |
| 2004 | 66 | 4 | 59 | 247,929 | 81.15% | 2004 | 39 | 13 | 9 | 266,353 | 87.18% |
| 2004 | 67 | 4 | 51 | 247,980 | 81.17% | 2004 | 39 | 14 | 12 | 266,365 | 87.19% |
| 2004 | 68 | 4 | 64 | 248,044 | 81.19% | 2004 | 39 | 15 | 6 | 266,371 | 87.19% |
| 2004 | 69 | 4 | 42 | 248,086 | 81.20% | 2004 | 39 | 16 | 6 | 266,377 | 87.19% |

A03565

| Year | A | B | C | D | E | Year | F | G | H | I | J |
|------|----|---|----|---------|--------|------|----|----|-----|---------|--------|
| 2004 | 70 | 4 | 52 | 248,138 | 81.22% | 2004 | 39 | 17 | 3 | 266,380 | 87.19% |
| 2004 | 71 | 4 | 45 | 248,183 | 81.24% | 2004 | 39 | 18 | 2 | 266,382 | 87.19% |
| 2004 | 72 | 4 | 59 | 248,242 | 81.25% | 2004 | 39 | 19 | 1 | 266,383 | 87.19% |
| 2004 | 73 | 4 | 29 | 248,271 | 81.26% | 2004 | 39 | 20 | 1 | 266,384 | 87.19% |
| 2004 | 74 | 4 | 54 | 248,325 | 81.28% | 2004 | 39 | 21 | 3 | 266,387 | 87.19% |
| 2004 | 75 | 4 | 45 | 248,370 | 81.30% | 2004 | 39 | 22 | 2 | 266,389 | 87.19% |
| 2004 | 76 | 4 | 36 | 248,406 | 81.31% | 2004 | 39 | 24 | 1 | 266,390 | 87.20% |
| 2004 | 77 | 4 | 27 | 248,433 | 81.32% | 2004 | 39 . | 25 | 2 | 266,392 | 87.20% |
| 2004 | 78 | 4 | 32 | 248,465 | 81.33% | 2004 | 39 | 32 | 1 | 266,393 | 87.20% |
| 2004 | 79 | 4 | 18 | 248,483 | 81.33% | 2004 | 40 | 1 | 114 | 266,507 | 87.23% |
| 2004 | 80 | 4 | 39 | 248,522 | 81.35% | 2004 | 40 | 2 | 334 | 266,841 | 87.34% |
| 2004 | 81 | 4 | 28 | 248,550 | 81.36% | 2004 | 40 | 3 | 484 | 267,325 | 87.50% |
| 2004 | 82 | 4 | 31 | 248,581 | 81.37% | 2004 | 40 | 4 | 628 | 267,953 | 87.71% |
| 2004 | 83 | 4 | 29 | 248,610 | 81.38% | 2004 | 40 | 5 | 361 | 268,314 | 87.82% |
| 2004 | 84 | 4 | 26 | 248,636 | 81.38% | 2004 | 40 | 6 | 274 | 268,588 | 87.91% |
| 2004 | 85 | 4 | 15 | 248,651 | 81.39% | 2004 | 40 | 7 | 130 | 268,718 | 87.96% |
| 2004 | 86 | 4 | 25 | 248,676 | 81.40% | 2004 | 40 | 8 | 105 | 268,823 | 87.99% |
| 2004 | 87 | 4 | 18 | 248,694 | 81.40% | 2004 | 40 | 9 | 57 | 268,880 | 88.01% |
| 2004 | 88 | 4 | 16 | 248,710 | 81.41% | 2004 | 40 | 10 | 36 | 268,916 | 88.02% |
| 2004 | 89 | 4 | 13 | 248,723 | 81.41% | 2004 | 40 | 11 | 23 | 268,939 | 88.03% |
| 2004 | 90 | 4 | 18 | 248,741 | 81.42% | 2004 | 40 | 12 | 22 | 268,961 | 88.04% |
| 2004 | 91 | 4 | 7 | 248,748 | 81.42% | 2004 | 40 | 13 | 14 | 268,975 | 88.04% |
| 2004 | 92 | 4 | 18 | 248,766 | 81.43% | 2004 | 40 | 14 | 4 | 268,979 | 88.04% |
| 2004 | 93 | 4 | 16 | 248,782 | 81.43% | 2004 | 40 | 15 | 16 | 268,995 | 88.05% |
| 2004 | 94 | 4 | 9 | 248,791 | 81.43% | 2004 | 40 | 16 | 9 | 269,004 | 88.05% |
| 2004 | 95 | 4 | 14 | 248,805 | 81.44% | 2004 | 40 | 17 | 1 | 269,005 | 88.05% |
| 2004 | 96 | 4 | 22 | 248,827 | 81.45% | 2004 | 40 | 18 . | 1 | 269,006 | 88.05% |
| 2004 | 97 | 4 | 11 | 248,838 | 81.45% | 2004 | 40 | 20 | 3 | 269,009 | 88.05% |
| 2004 | 98 | 4 | 9 | 248,847 | 81.45% | 2004 | 40 | 21 | 1 | 269,010 | 88.05% |
| 2004 | 99 | 4 | 9 | 248,856 | 81.46% | 2004 | 40 | 22 | 1 | 269,011 | 88.05% |
| 2004 | 100 | 4 | 9 | 248,865 | 81.46% | 2004 | 40 | 24 | 3 | 269,014 | 88.05% |
| 2004 | 101 | 4 | 9 | 248,874 | 81.46% | 2004 | 40 | 28 | 1 | 269,015 | 88.05% |
| 2004 | 102 | 4 | 6 | 248,880 | 81.46% | 2004 | 40 | 30 | 1 | 269,016 | 88.05% |
| 2004 | 103 | 4 | 7 | 248,887 | 81.47% | 2004 | 40 | 35 | 1 | 269,017 | 88.06% |
| 2004 | 104 | 4 | 9 | 248,896 | 81.47% | 2004 | 40 | 40 | 1 | 269,018 | 88.06% |
| 2004 | 105 | 4 | 8 | 248,904 | 81.47% | 2004 | 41 | 1 | 99 | 269,117 | 88.09% |
| 2004 | 106 | 4 | 13 | 248,917 | 81.48% | 2004 | 41 | 2 | 200 | 269,317 | 88.15% |
| 2004 | 107 | 4 | 4 | 248,921 | 81.48% | 2004 | 41 | 3 | 401 | 269,718 | 88.28% |
| 2004 | 108 | 4 | 11 | 248,932 | 81.48% | 2004 | 41 | 4 | 344 | 270,062 | 88.40% |
| 2004 | 109 | 4 | 10 | 248,942 | 81.48% | 2004 | 41 | 5 | 246 | 270,308 | 88.48% |
| 2004 | 110 | 4 | 6 | 248,948 | 81.49% | 2004 | 41 | 6 | 230 | 270,538 | 88.55% |
| 2004 | 111 | 4 | 7 | 248,955 | 81.49% | 2004 | 41 | 7 | 109 | 270,647 | 88.59% |
| 2004 | 112 | 4 | 6 | 248,961 | 81.49% | 2004 | 41 | 8 | 80 | 270,727 | 88.61% |
| 2004 | 113 | 4 | 4 | 248,965 | 81.49% | 2004 | 41 | 9 | 54 | 270,781 | 88.63% |
| 2004 | 114 | 4 | 3 | 248,968 | 81.49% | 2004 | 41 | 10 | 31 | 270,812 | 88.64% |
| 2004 | 115 | 4 | 3 | 248,971 | 81.49% | 2004 | 41 | 11 | 21 | 270,833 | 88.65% |
| 2004 | 116 | 4 | 1 | 248,972 | 81.49% | 2004 | 41 | 12 | 19 | 270,852 | 88.66% |
| 2004 | 117 | 4 | 3 | 248,975 | 81.49% | 2004 | 41 | 13 | 12 | 270,864 | 88.66% |
| 2004 | 118 | 4 | 8 | 248,983 | 81.50% | 2004 | 41 | 14 | 7 | 270,871 | 88.66% |
| 2004 | 119 | 4 | 4 | 248,987 | 81.50% | 2004 | 41 | 15 | 9 | 270,880 | 88.66% |
| 2004 | 120 | 4 | 12 | 248,999 | 81.50% | 2004 | 41 | 16 | 2 | 270,882 | 88.67% |
| 2004 | 121 | 4 | 6 | 249,005 | 81.50% | 2004 | 41 | 17 | 3 | 270,885 | 88.67% |
| 2004 | 122 | 4 | 3 | 249,008 | 81.51% | 2004 | 41 | 18 | 3 | 270,888 | 88.67% |
| 2004 | 123 | 4 | 3 | 249,011 | 81.51% | 2004 | 41 | 19 | 5 | 270,893 | 88.67% |
| 2004 | 124 | 4 | 4 | 249,015 | 81.51% | 2004 | 41 | 21 | 1 | 270,894 | 88.67% |
| 2004 | 125 | 4 | 8 | 249,023 | 81.51% | 2004 | 41 | 24 | 2 | 270,896 | 88.67% |
| 2004 | 126 | 4 | 6 | 249,029 | 81.51% | 2004 | 41 | 25 | 3 | 270,899 | 88.67% |
| 2004 | 127 | 4 | 4 | 249,033 | 81.51% | 2004 | 41 | 26 | 3 | 270,902 | 88.67% |

A03566

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 128 | 4 | 4 | 249,037 | 81.52% | 2004 | 41 | 29 | 1 | 270,903 | 88.67% |
| 2004 | 131 | 4 | 1 | 249,038 | 81.52% | 2004 | 41 | 32 | 1 | 270,904 | 88.67% |
| 2004 | 132 | 4 | 1 | 249,039 | 81.52% | 2004 | 42 | 1 | 118 | 271,022 | 88.71% |
| 2004 | 133 | 4 | 2 | 249,041 | 81.52% | 2004 | 42 | 2 | 247 | 271,269 | 88.79% |
| 2004 | 134 | 4 | 2 | 249,043 | 81.52% | 2004 | 42 | 3 | 394 | 271,663 | 88.92% |
| 2004 | 135 | 4 | 5 | 249,048 | 81.52% | 2004 | 42 | 4 | 382 | 272,045 | 89.05% |
| 2004 | 136 | 4 | 4 | 249,052 | 81.52% | 2004 | 42 | 5 | 234 | 272,279 | 89.12% |
| 2004 | 137 | 4 | 6 | 249,058 | 81.52% | 2004 | 42 | 6 | 239 | 272,518 | 89.20% |
| 2004 | 138 | 4 | 8 | 249,066 | 81.52% | 2004 | 42 | 7 | 112 | 272,630 | 89.24% |
| 2004 | 140 | 4 | 5 | 249,071 | 81.53% | 2004 | 42 | 8 | 96 | 272,726 | 89.27% |
| 2004 | 141 | 4 | 3 | 249,074 | 81.53% | 2004 | 42 | 9 | 45 | 272,771 | 89.28% |
| 2004 | 142 | 4 | 1 | 249,075 | 81.53% | 2004 | 42 | 10 | 39 | 272,810 | 89.30% |
| 2004 | 143 | 4 | 1 | 249,076 | 81.53% | 2004 | 42 | 11 | 24 | 272,834 | 89.30% |
| 2004 | 144 | 4 | 4 | 249,080 | 81.53% | 2004 | 42 | 12 | 28 | 272,862 | 89.31% |
| 2004 | 145 | 4 | 2 | 249,082 | 81.53% | 2004 | 42 | 13 | 4 | 272,866 | 89.31% |
| 2004 | 146 | 4 | 1 | 249,083 | 81.53% | 2004 | 42 | 14 | 7 | 272,873 | 89.32% |
| 2004 | 148 | 4 | 2 | 249,085 | 81.53% | 2004 | 42 | 15 | 7 | 272,880 | 89.32% |
| 2004 | 149 | 4 | 1 | 249,086 | 81.53% | 2004 | 42 | 16 | 10 | 272,890 | 89.32% |
| 2004 | 150 | 4 | 1 | 249,087 | 81.53% | 2004 | 42 | 17 | 6 | 272,896 | 89.32% |
| 2004 | 151 | 4 | 2 | 249,089 | 81.53% | 2004 | 42 | 18 | 4 | 272,900 | 89.33% |
| 2004 | 154 | 4 | 2 | 249,091 | 81.53% | 2004 | 42 | 19 | 2 | 272,902 | 89.33% |
| 2004 | 156 | 4 | 3 | 249,094 | 81.53% | 2004 | 42 | 20 | 2 | 272,904 | 89.33% |
| 2004 | 163 | 4 | 1 | 249,095 | 81.53% | 2004 | 42 | 22 | 2 | 272,906 | 89.33% |
| 2004 | 164 | 4 | 1 | 249,096 | 81.53% | 2004 | 42 | 24 | 1 | 272,907 | 89.33% |
| 2004 | 166 | 4 | 3 | 249,099 | 81.54% | 2004 | 42 | 25 | 1 | 272,908 | 89.33% |
| 2004 | 167 | 4 | 1 | 249,100 | 81.54% | 2004 | 42 | 26 | 2 | 272,910 | 89.33% |
| 2004 | 170 | 4 | 2 | 249,102 | 81.54% | 2004 | 42 | 28 | 2 | 272,912 | 89.33% |
| 2004 | 172 | 4 | 2 | 249,104 | 81.54% | 2004 | 42 | 30 | 1 | 272,913 | 89.33% |
| 2004 | 173 | 4 | 3 | 249,107 | 81.54% | 2004 | 42 | 31 | 1 | 272,914 | 89.33% |
| 2004 | 174 | 4 | 2 | 249,109 | 81.54% | 2004 | 42 | 34 | 1 | 272,915 | 89.33% |
| 2004 | 175 | 4 | 2 | 249,111 | 81.54% | 2004 | 43 | 1 | 64 | 272,979 | 89.35% |
| 2004 | 176 | 4 | 1 | 249,112 | 81.54% | 2004 | 43 | 2 | 175 | 273,154 | 89.41% |
| 2004 | 184 | 4 | 2 | 249,114 | 81.54% | 2004 | 43 | 3 | 327 | 273,481 | 89.52% |
| 2004 | 186 | 4 | 1 | 249,115 | 81.54% | 2004 | 43 | 4 | 334 | 273,815 | 89.63% |
| 2004 | 188 | 4 | 1 | 249,116 | 81.54% | 2004 | 43 | 5 | 230 | 274,045 | 89.70% |
| 2004 | 189 | 4 | 1 | 249,117 | 81.54% | 2004 | 43 | 6 | 197 | 274,242 | 89.77% |
| 2004 | 190 | 4 | 1 | 249,118 | 81.54% | 2004 | 43 | 7 | 108 | 274,350 | 89.80% |
| 2004 | 191 | 4 | 2 | 249,120 | 81.54% | 2004 | 43 | 8 | 75 | 274,425 | 89.83% |
| 2004 | 192 | 4 | 1 | 249,121 | 81.54% | 2004 | 43 | 9 | 57 | 274,482 | 89.84% |
| 2004 | 195 | 4 | 1 | 249,122 | 81.54% | 2004 | 43 | 10 | 32 | 274,514 | 89.85% |
| 2004 | 198 | 4 | 1 | 249,123 | 81.54% | 2004 | 43 | 11 | 28 | 274,542 | 89.86% |
| 2004 | 201 | 4 | 1 | 249,124 | 81.54% | 2004 | 43 | 12 | 16 | 274,558 | 89.87% |
| 2004 | 204 | 4 | 1 | 249,125 | 81.54% | 2004 | 43 | 13 | 6 | 274,564 | 89.87% |
| 2004 | 209 | 4 | 1 | 249,126 | 81.54% | 2004 | 43 | 14 | 13 | 274,577 | 89.87% |
| 2004 | 215 | 4 | 1 | 249,127 | 81.54% | 2004 | 43 | 15 | 8 | 274,585 | 89.88% |
| 2004 | 219 | 4 | 1 | 249,128 | 81.54% | 2004 | 43 | 16 | 2 | 274,587 | 89.88% |
| 2004 | 224 | 4 | 2 | 249,130 | 81.55% | 2004 | 43 | 17 | 3 | 274,590 | 89.88% |
| 2004 | 230 | 4 | 1 | 249,131 | 81.55% | 2004 | 43 | 18 | 3 | 274,593 | 89.88% |
| 2004 | 236 | 4 | 1 | 249,132 | 81.55% | 2004 | 43 | 19 | 3 | 274,596 | 89.88% |
| 2004 | 244 | 4 | 2 | 249,134 | 81.55% | 2004 | 43 | 20 | 2 | 274,598 | 89.88% |
| 2004 | 246 | 4 | 1 | 249,135 | 81.55% | 2004 | 43 | 21 | 1 | 274,599 | 89.88% |
| 2004 | 250 | 4 | 1 | 249,136 | 81.55% | 2004 | 43 | 29 | 1 | 274,600 | 89.88% |
| 2004 | 277 | 4 | 1 | 249,137 | 81.55% | 2004 | 43 | 30 | 1 | 274,601 | 89.88% |
| 2004 | 278 | 4 | 1 | 249,138 | 81.55% | 2004 | 44 | 1 | 88 | 274,689 | 89.91% |
| 2004 | 291 | 4 | 1 | 249,139 | 81.55% | 2004 | 44 | 2 | 186 | 274,875 | 89.97% |
| 2004 | 295 | 4 | 1 | 249,140 | 81.55% | 2004 | 44 | 3 | 236 | 275,111 | 90.05% |
| 2004 | 299 | 4 | 1 | 249,141 | 81.55% | 2004 | 44 | 4 | 342 | 275,453 | 90.16% |
| 2004 | 300 | 4 | 1 | 249,142 | 81.55% | 2004 | 44 | 5 | 198 | 275,651 | 90.23% |

A03567

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 317 | 4 | 1 | 249,143 | 81.55% | 2004 | 44 | 6 | 196 | 275,847 | 90.29% |
| 2004 | 328 | 4 | 1 | 249,144 | 81.55% | 2004 | 44 | 7 | 101 | 275,948 | 90.32% |
| 2004 | 341 | 4 | 1 | 249,145 | 81.55% | 2004 | 44 | 8 | 83 | 276,031 | 90.35% |
| 2004 | 344 | 4 | 1 | 249,146 | 81.55% | 2004 | 44 | 9 | 34 | 276,065 | 90.36% |
| 2004 | 372 | 4 | 1 | 249,147 | 81.55% | 2004 | 44 | 10 | 33 | 276,098 | 90.37% |
| 2004 | 389 | 4 | 1 | 249,148 | 81.55% | 2004 | 44 | 11 | 20 | 276,118 | 90.38% |
| 2004 | 429 | 4 | 1 | 249,149 | 81.55% | 2004 | 44 | 12 | 17 | 276,135 | 90.38% |
| 2004 | 523 | 4 | 1 | 249,150 | 81.55% | 2004 | 44 | 13 | 8 | 276,143 | 90.39% |
| 2004 | 540 | 4 | 1 | 249,151 | 81.55% | 2004 | 44 | 14 | 5 | 276,148 | 90.39% |
| 2004 | 836 | 4 | 1 | 249,152 | 81.55% | 2004 | 44 | 15 | 7 | 276,155 | 90.39% |
| 2004 | 5 | 5 | 187 | 249,339 | 81.61% | 2004 | 44 | 16 | 5 | 276,160 | 90.39% |
| 2004 | 6 | 5 | 65 | 249,404 | 81.64% | 2004 | 44 | 17 | 3 | 276,163 | 90.39% |
| 2004 | 7 | 5 | 92 | 249,496 | 81.67% | 2004 | 44 | 18 | 4 | 276,167 | 90.40% |
| 2004 | 8 | 5 | 114 | 249,610 | 81.70% | 2004 | 44 | 20 | 1 | 276,168 | 90.40% |
| 2004 | 9 | 5 | 152 | 249,762 | 81.75% | 2004 | 44 | 21 | 2 | 276,170 | 90.40% |
| 2004 | 10 | 5 | 219 | 249,981 | 81.82% | 2004 | 44 | 24 | 1 | 276,171 | 90.40% |
| 2004 | 11 | 5 | 230 | 250,211 | 81.90% | 2004 | 44 | 28 | 1 | 276,172 | 90.40% |
| 2004 | 12 | 5 | 254 | 250,465 | 81.98% | 2004 | 44 | 44 | 1 | 276,173 | 90.40% |
| 2004 | 13 | 5 | 239 | 250,704 | 82.06% | 2004 | 45 | 1 | 61 | 276,234 | 90.42% |
| 2004 | 14 | 5 | 248 | 250,952 | 82.14% | 2004 | 45 | 2 | 150 | 276,384 | 90.47% |
| 2004 | 15 | 5 | 336 | 251,288 | 82.25% | 2004 | 45 | 3 | 330 | 276,714 | 90.57% |
| 2004 | 16 | 5 | 300 | 251,588 | 82.35% | 2004 | 45 | 4 | 288 | 277,002 | 90.67% |
| 2004 | 17 | 5 | 380 | 251,968 | 82.47% | 2004 | 45 | 5 | 224 | 277,226 | 90.74% |
| 2004 | 18 | 5 | 418 | 252,386 | 82.61% | 2004 | 45 | 6 | 180 | 277,406 | 90.80% |
| 2004 | 19 | 5 | 485 | 252,871 | 82.77% | 2004 | 45 | 7 | 112 | 277,518 | 90.84% |
| 2004 | 20 | 5 | 1,037 | 253,908 | 83.11% | 2004 | 45 | 8 | 63 | 277,581 | 90.86% |
| 2004 | 21 | 5 | 611 | 254,519 | 83.31% | 2004 | 45 | 9 | 59 | 277,640 | 90.86% |
| 2004 | 22 | 5 | 575 | 255,094 | 83.50% | 2004 | 45 | 10 | 30 | 277,670 | 90.89% |
| 2004 | 23 | 5 | 600 | 255,694 | 83.69% | 2004 | 45 | 11 | 22 | 277,692 | 90.89% |
| 2004 | 24 | 5 | 518 | 256,212 | 83.86% | 2004 | 45 | 12 | 16 | 277,708 | 90.90% |
| 2004 | 25 | 5 | 566 | 256,778 | 84.05% | 2004 | 45 | 13 | 9 | 277,717 | 90.90% |
| 2004 | 26 | 5 | 601 | 257,379 | 84.25% | 2004 | 45 | 14 | 12 | 277,729 | 90.91% |
| 2004 | 27 | 5 | 564 | 257,943 | 84.43% | 2004 | 45 | 15 | 7 | 277,736 | 90.91% |
| 2004 | 28 | 5 | 538 | 258,481 | 84.61% | 2004 | 45 | 16 | 5 | 277,741 | 90.91% |
| 2004 | 29 | 5 | 538 | 259,019 | 84.78% | 2004 | 45 | 17 | 6 | 277,747 | 90.91% |
| 2004 | 30 | 5 | 698 | 259,717 | 85.01% | 2004 | 45 | 18 | 1 | 277,748 | 90.91% |
| 2004 | 31 | 5 | 489 | 260,206 | 85.17% | 2004 | 45 | 19 | 1 | 277,749 | 90.91% |
| 2004 | 32 | 5 | 492 | 260,698 | 85.33% | 2004 | 45 | 20 | 4 | 277,753 | 90.91% |
| 2004 | 33 | 5 | 449 | 261,147 | 85.48% | 2004 | 45 | 21 | 2 | 277,755 | 90.92% |
| 2004 | 34 | 5 | 407 | 261,554 | 85.61% | 2004 | 45 | 22 | 1 | 277,756 | 90.92% |
| 2004 | 35 | 5 | 382 | 261,936 | 85.74% | 2004 | 45 | 25 | 1 | 277,757 | 90.92% |
| 2004 | 36 | 5 | 422 | 262,358 | 85.88% | 2004 | 45 | 27 | 1 | 277,758 | 90.92% |
| 2004 | 37 | 5 | 341 | 262,699 | 85.99% | 2004 | 45 | 29 | 1 | 277,759 | 90.92% |
| 2004 | 38 | 5 | 342 | 263,041 | 86.10% | 2004 | 46 | 1 | 58 | 277,817 | 90.94% |
| 2004 | 39 | 5 | 341 | 263,382 | 86.21% | 2004 | 46 | 2 | 150 | 277,967 | 90.98% |
| 2004 | 40 | 5 | 361 | 263,743 | 86.33% | 2004 | 46 | 3 | 227 | 278,194 | 91.06% |
| 2004 | 41 | 5 | 246 | 263,989 | 86.41% | 2004 | 46 | 4 | 267 | 278,461 | 91.15% |
| 2004 | 42 | 5 | 234 | 264,223 | 86.49% | 2004 | 46 | 5 | 187 | 278,648 | 91.21% |
| 2004 | 43 | 5 | 230 | 264,453 | 86.56% | 2004 | 46 | 6 | 173 | 278,821 | 91.26% |
| 2004 | 44 | 5 | 198 | 264,651 | 86.63% | 2004 | 46 | 7 | 81 | 278,902 | 91.29% |
| 2004 | 45 | 5 | 224 | 264,875 | 86.70% | 2004 | 46 | 8 | 95 | 278,997 | 91.32% |
| 2004 | 46 | 5 | 187 | 265,062 | 86.76% | 2004 | 46 | 9 | 48 | 279,045 | 91.34% |
| 2004 | 47 | 5 | 166 | 265,228 | 86.81% | 2004 | 46 | 10 | 30 | 279,075 | 91.35% |
| 2004 | 48 | 5 | 172 | 265,400 | 86.87% | 2004 | 46 | 11 | 23 | 279,098 | 91.35% |
| 2004 | 49 | 5 | 160 | 265,560 | 86.92% | 2004 | 46 | 12 | 14 | 279,112 | 91.36% |
| 2004 | 50 | 5 | 154 | 265,714 | 86.97% | 2004 | 46 | 13 | 10 | 279,122 | 91.36% |
| 2004 | 51 | 5 | 132 | 265,846 | 87.02% | 2004 | 46 | 14 | 6 | 279,128 | 91.36% |
| 2004 | 52 | 5 | 96 | 265,942 | 87.05% | 2004 | 46 | 15 | 3 | 279,131 | 91.37% |

A03568

| Year | | | | | | Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 53 | 5 | 129 | 266,071 | 87.09% | 2004 | 46 | 16 | 8 | 279,139 | 91.37% |
| 2004 | 54 | 5 | 83 | 266,154 | 87.12% | 2004 | 46 | 17 | 5 | 279,144 | 91.37% |
| 2004 | 55 | 5 | 104 | 266,258 | 87.15% | 2004 | 46 | 18 | 4 | 279,148 | 91.37% |
| 2004 | 56 | 5 | 80 | 266,338 | 87.18% | 2004 | 46 | 19 | 1 | 279,149 | 91.37% |
| 2004 | 57 | 5 | 98 | 266,436 | 87.21% | 2004 | 46 | 20 | 3 | 279,152 | 91.37% |
| 2004 | 58 | 5 | 88 | 266,524 | 87.24% | 2004 | 46 | 21 | 2 | 279,154 | 91.37% |
| 2004 | 59 | 5 | 83 | 266,607 | 87.27% | 2004 | 46 | 22 | 1 | 279,155 | 91.37% |
| 2004 | 60 | 5 | 97 | 266,704 | 87.30% | 2004 | 46 | 23 | 2 | 279,157 | 91.37% |
| 2004 | 61 | 5 | 75 | 266,779 | 87.32% | 2004 | 46 | 24 | 2 | 279,159 | 91.37% |
| 2004 | 62 | 5 | 69 | 266,848 | 87.35% | 2004 | 46 | 30 | 1 | 279,160 | 91.38% |
| 2004 | 63 | 5 | 58 | 266,906 | 87.36% | 2004 | 46 | 31 | 1 | 279,161 | 91.38% |
| 2004 | 64 | 5 | 54 | 266,960 | 87.38% | 2004 | 47 | 1 | 66 | 279,227 | 91.40% |
| 2004 | 65 | 5 | 58 | 267,018 | 87.40% | 2004 | 47 | 2 | 117 | 279,344 | 91.44% |
| 2004 | 66 | 5 | 46 | 267,064 | 87.42% | 2004 | 47 | 3 | 233 | 279,577 | 91.51% |
| 2004 | 67 | 5 | 37 | 267,101 | 87.43% | 2004 | 47 | 4 | 189 | 279,766 | 91.57% |
| 2004 | 68 | 5 | 45 | 267,146 | 87.44% | 2004 | 47 | 5 | 166 | 279,932 | 91.63% |
| 2004 | 69 | 5 | 52 | 267,198 | 87.46% | 2004 | 47 | 6 | 135 | 280,067 | 91.67% |
| 2004 | 70 | 5 | 38 | 267,236 | 87.47% | 2004 | 47 | 7 | 76 | 280,143 | 91.70% |
| 2004 | 71 | 5 | 38 | 267,274 | 87.48% | 2004 | 47 | 8 | 80 | 280,223 | 91.72% |
| 2004 | 72 | 5 | 33 | 267,307 | 87.50% | 2004 | 47 | 9 | 52 | 280,275 | 91.74% |
| 2004 | 73 | 5 | 32 | 267,339 | 87.51% | 2004 | 47 | 10 | 31 | 280,306 | 91.75% |
| 2004 | 74 | 5 | 39 | 267,378 | 87.52% | 2004 | 47 | 11 | 17 | 280,323 | 91.76% |
| 2004 | 75 | 5 | 27 | 267,405 | 87.53% | 2004 | 47 | 12 | 20 | 280,343 | 91.76% |
| 2004 | 76 | 5 | 19 | 267,424 | 87.53% | 2004 | 47 | 13 | 11 | 280,354 | 91.77% |
| 2004 | 77 | 5 | 25 | 267,449 | 87.54% | 2004 | 47 | 14 | 8 | 280,362 | 91.77% |
| 2004 | 78 | 5 | 12 | 267,461 | 87.55% | 2004 | 47 | 15 | 4 | 280,366 | 91.77% |
| 2004 | 79 | 5 | 24 | 267,485 | 87.55% | 2004 | 47 | 16 | 4 | 280,370 | 91.77% |
| 2004 | 80 | 5 | 25 | 267,510 | 87.56% | 2004 | 47 | 17 | 7 | 280,377 | 91.77% |
| 2004 | 81 | 5 | 21 | 267,531 | 87.57% | 2004 | 47 | 18 | 4 | 280,381 | 91.77% |
| 2004 | 82 | 5 | 18 | 267,549 | 87.57% | 2004 | 47 | 20 | 3 | 280,384 | 91.78% |
| 2004 | 83 | 5 | 24 | 267,573 | 87.58% | 2004 | 47 | 21 | 2 | 280,386 | 91.78% |
| 2004 | 84 | 5 | 15 | 267,588 | 87.59% | 2004 | 47 | 22 | 1 | 280,387 | 91.78% |
| 2004 | 85 | 5 | 13 | 267,601 | 87.59% | 2004 | 47 | 24 | 1 | 280,388 | 91.78% |
| 2004 | 86 | 5 | 15 | 267,616 | 87.60% | 2004 | 47 | 25 | 3 | 280,391 | 91.78% |
| 2004 | 87 | 5 | 25 | 267,641 | 87.60% | 2004 | 47 | 27 | 1 | 280,392 | 91.78% |
| 2004 | 88 | 5 | 17 | 267,658 | 87.61% | 2004 | 47 | 30 | 2 | 280,394 | 91.78% |
| 2004 | 89 | 5 | 12 | 267,670 | 87.61% | 2004 | 48 | 1 | 79 | 280,473 | 91.80% |
| 2004 | 90 | 5 | 11 | 267,681 | 87.62% | 2004 | 48 | 2 | 137 | 280,610 | 91.85% |
| 2004 | 91 | 5 | 7 | 267,688 | 87.62% | 2004 | 48 | 3 | 239 | 280,849 | 91.93% |
| 2004 | 92 | 5 | 10 | 267,698 | 87.62% | 2004 | 48 | 4 | 249 | 281,098 | 92.01% |
| 2004 | 93 | 5 | 16 | 267,714 | 87.63% | 2004 | 48 | 5 | 172 | 281,270 | 92.07% |
| 2004 | 94 | 5 | 10 | 267,724 | 87.63% | 2004 | 48 | 6 | 185 | 281,455 | 92.13% |
| 2004 | 95 | 5 | 18 | 267,742 | 87.64% | 2004 | 48 | 7 | 80 | 281,535 | 92.15% |
| 2004 | 96 | 5 | 13 | 267,755 | 87.64% | 2004 | 48 | 8 | 67 | 281,602 | 92.17% |
| 2004 | 97 | 5 | 9 | 267,764 | 87.64% | 2004 | 48 | 9 | 55 | 281,657 | 92.19% |
| 2004 | 98 | 5 | 12 | 267,776 | 87.65% | 2004 | 48 | 10 | 34 | 281,691 | 92.20% |
| 2004 | 99 | 5 | 7 | 267,783 | 87.65% | 2004 | 48 | 11 | 20 | 281,711 | 92.21% |
| 2004 | 100 | 5 | 9 | 267,792 | 87.65% | 2004 | 48 | 12 | 15 | 281,726 | 92.21% |
| 2004 | 101 | 5 | 5 | 267,797 | 87.66% | 2004 | 48 | 13 | 6 | 281,732 | 92.22% |
| 2004 | 102 | 5 | 5 | 267,802 | 87.66% | 2004 | 48 | 14 | 15 | 281,747 | 92.22% |
| 2004 | 103 | 5 | 7 | 267,809 | 87.66% | 2004 | 48 | 15 | 1 | 281,748 | 92.22% |
| 2004 | 104 | 5 | 7 | 267,816 | 87.66% | 2004 | 48 | 16 | 4 | 281,752 | 92.22% |
| 2004 | 105 | 5 | 6 | 267,822 | 87.66% | 2004 | 48 | 17 | 3 | 281,755 | 92.22% |
| 2004 | 106 | 5 | 3 | 267,825 | 87.66% | 2004 | 48 | 18 | 6 | 281,761 | 92.23% |
| 2004 | 107 | 5 | 3 | 267,828 | 87.67% | 2004 | 48 | 19 | 3 | 281,764 | 92.23% |
| 2004 | 108 | 5 | 5 | 267,833 | 87.67% | 2004 | 48 | 20 | 1 | 281,765 | 92.23% |
| 2004 | 109 | 5 | 3 | 267,836 | 87.67% | 2004 | 48 | 21 | 6 | 281,771 | 92.23% |
| 2004 | 110 | 5 | 4 | 267,840 | 87.67% | 2004 | 48 | 24 | 4 | 281,775 | 92.23% |

A03569

| 2004 | 111 | 5 | 3 | 267,843 | 87.67% | 2004 | 48 | 26 | 2 | 281,777 | 92.23% |
|------|-----|---|---|---------|--------|------|----|----|----|---------|--------|
| 2004 | 112 | 5 | 2 | 267,845 | 87.67% | 2004 | 48 | 29 | 1 | 281,778 | 92.23% |
| 2004 | 113 | 5 | 7 | 267,852 | 87.67% | 2004 | 48 | 30 | 1 | 281,779 | 92.23% |
| 2004 | 114 | 5 | 4 | 267,856 | 87.68% | 2004 | 48 | 34 | 1 | 281,780 | 92.23% |
| 2004 | 115 | 5 | 3 | 267,859 | 87.68% | 2004 | 48 | 40 | 1 | 281,781 | 92.23% |
| 2004 | 116 | 5 | 6 | 267,865 | 87.68% | 2004 | 48 | 47 | 1 | 281,782 | 92.23% |
| 2004 | 117 | 5 | 9 | 267,874 | 87.68% | 2004 | 49 | 1 | 57 | 281,839 | 92.25% |
| 2004 | 118 | 5 | 5 | 267,879 | 87.68% | 2004 | 49 | 2 | 82 | 281,921 | 92.28% |
| 2004 | 119 | 5 | 3 | 267,882 | 87.68% | 2004 | 49 | 3 | 206 | 282,127 | 92.35% |
| 2004 | 120 | 5 | 3 | 267,885 | 87.68% | 2004 | 49 | 4 | 179 | 282,306 | 92.40% |
| 2004 | 121 | 5 | 5 | 267,890 | 87.69% | 2004 | 49 | 5 | 160 | 282,466 | 92.46% |
| 2004 | 122 | 5 | 3 | 267,893 | 87.69% | 2004 | 49 | 6 | 125 | 282,591 | 92.50% |
| 2004 | 123 | 5 | 5 | 267,898 | 87.69% | 2004 | 49 | 7 | 88 | 282,679 | 92.53% |
| 2004 | 124 | 5 | 5 | 267,903 | 87.69% | 2004 | 49 | 8 | 51 | 282,730 | 92.54% |
| 2004 | 125 | 5 | 1 | 267,904 | 87.69% | 2004 | 49 | 9 | 38 | 282,768 | 92.56% |
| 2004 | 126 | 5 | 3 | 267,907 | 87.69% | 2004 | 49 | 10 | 22 | 282,790 | 92.56% |
| 2004 | 127 | 5 | 3 | 267,910 | 87.69% | 2004 | 49 | 11 | 22 | 282,812 | 92.57% |
| 2004 | 128 | 5 | 3 | 267,913 | 87.69% | 2004 | 49 | 12 | 14 | 282,826 | 92.58% |
| 2004 | 129 | 5 | 2 | 267,915 | 87.69% | 2004 | 49 | 13 | 8 | 282,834 | 92.58% |
| 2004 | 130 | 5 | 3 | 267,918 | 87.70% | 2004 | 49 | 14 | 9 | 282,843 | 92.58% |
| 2004 | 131 | 5 | 1 | 267,919 | 87.70% | 2004 | 49 | 15 | 9 | 282,852 | 92.58% |
| 2004 | 132 | 5 | 1 | 267,920 | 87.70% | 2004 | 49 | 16 | 2 | 282,854 | 92.58% |
| 2004 | 133 | 5 | 2 | 267,922 | 87.70% | 2004 | 49 | 18 | 5 | 282,859 | 92.59% |
| 2004 | 134 | 5 | 1 | 267,923 | 87.70% | 2004 | 49 | 19 | 3 | 282,862 | 92.59% |
| 2004 | 135 | 5 | 3 | 267,926 | 87.70% | 2004 | 49 | 20 | 1 | 282,863 | 92.59% |
| 2004 | 136 | 5 | 1 | 267,927 | 87.70% | 2004 | 49 | 23 | 1 | 282,864 | 92.59% |
| 2004 | 137 | 5 | 1 | 267,928 | 87.70% | 2004 | 49 | 24 | 2 | 282,866 | 92.59% |
| 2004 | 139 | 5 | 1 | 267,929 | 87.70% | 2004 | 49 | 27 | 1 | 282,867 | 92.59% |
| 2004 | 142 | 5 | 2 | 267,931 | 87.70% | 2004 | 49 | 31 | 1 | 282,868 | 92.59% |
| 2004 | 143 | 5 | 1 | 267,932 | 87.70% | 2004 | 50 | 1 | 45 | 282,913 | 92.60% |
| 2004 | 144 | 5 | 1 | 267,933 | 87.70% | 2004 | 50 | 2 | 126 | 283,039 | 92.64% |
| 2004 | 145 | 5 | 3 | 267,936 | 87.70% | 2004 | 50 | 3 | 180 | 283,219 | 92.70% |
| 2004 | 146 | 5 | 4 | 267,940 | 87.70% | 2004 | 50 | 4 | 211 | 283,430 | 92.77% |
| 2004 | 147 | 5 | 1 | 267,941 | 87.70% | 2004 | 50 | 5 | 154 | 283,584 | 92.82% |
| 2004 | 149 | 5 | 1 | 267,942 | 87.70% | 2004 | 50 | 6 | 146 | 283,730 | 92.87% |
| 2004 | 150 | 5 | 1 | 267,943 | 87.70% | 2004 | 50 | 7 | 88 | 283,818 | 92.90% |
| 2004 | 151 | 5 | 2 | 267,945 | 87.70% | 2004 | 50 | 8 | 73 | 283,891 | 92.92% |
| 2004 | 152 | 5 | 1 | 267,946 | 87.70% | 2004 | 50 | 9 | 46 | 283,937 | 92.94% |
| 2004 | 154 | 5 | 1 | 267,947 | 87.70% | 2004 | 50 | 10 | 34 | 283,971 | 92.95% |
| 2004 | 155 | 5 | 2 | 267,949 | 87.71% | 2004 | 50 | 11 | 13 | 283,984 | 92.95% |
| 2004 | 157 | 5 | 2 | 267,951 | 87.71% | 2004 | 50 | 12 | 17 | 284,001 | 92.96% |
| 2004 | 159 | 5 | 1 | 267,952 | 87.71% | 2004 | 50 | 13 | 8 | 284,009 | 92.96% |
| 2004 | 160 | 5 | 2 | 267,954 | 87.71% | 2004 | 50 | 14 | 7 | 284,016 | 92.96% |
| 2004 | 163 | 5 | 1 | 267,955 | 87.71% | 2004 | 50 | 15 | 9 | 284,025 | 92.97% |
| 2004 | 164 | 5 | 3 | 267,958 | 87.71% | 2004 | 50 | 16 | 5 | 284,030 | 92.97% |
| 2004 | 165 | 5 | 1 | 267,959 | 87.71% | 2004 | 50 | 17 | 3 | 284,033 | 92.97% |
| 2004 | 166 | 5 | 2 | 267,961 | 87.71% | 2004 | 50 | 18 | 2 | 284,035 | 92.97% |
| 2004 | 167 | 5 | 2 | 267,963 | 87.71% | 2004 | 50 | 19 | 2 | 284,037 | 92.97% |
| 2004 | 173 | 5 | 3 | 267,966 | 87.71% | 2004 | 50 | 20 | 5 | 284,042 | 92.97% |
| 2004 | 174 | 5 | 2 | 267,968 | 87.71% | 2004 | 50 | 21 | 1 | 284,043 | 92.97% |
| 2004 | 176 | 5 | 1 | 267,969 | 87.71% | 2004 | 50 | 23 | 1 | 284,044 | 92.97% |
| 2004 | 177 | 5 | 1 | 267,970 | 87.71% | 2004 | 50 | 24 | 4 | 284,048 | 92.98% |
| 2004 | 179 | 5 | 1 | 267,971 | 87.71% | 2004 | 50 | 25 | 2 | 284,050 | 92.98% |
| 2004 | 180 | 5 | 2 | 267,973 | 87.71% | 2004 | 50 | 27 | 1 | 284,051 | 92.98% |
| 2004 | 184 | 5 | 1 | 267,974 | 87.71% | 2004 | 50 | 30 | 1 | 284,052 | 92.98% |
| 2004 | 185 | 5 | 1 | 267,975 | 87.71% | 2004 | 50 | 48 | 1 | 284,053 | 92.98% |
| 2004 | 186 | 5 | 3 | 267,978 | 87.71% | 2004 | 51 | 1 | 45 | 284,098 | 92.99% |
| 2004 | 188 | 5 | 1 | 267,979 | 87.72% | 2004 | 51 | 2 | 85 | 284,183 | 93.02% |

A03570

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 189 | 5 | 1 | 267,980 | 87.72% | 2004 | 51 | 3 | 179 | 284,362 | 93.08% |
| 2004 | 196 | 5 | 2 | 267,982 | 87.72% | 2004 | 51 | 4 | 175 | 284,537 | 93.14% |
| 2004 | 197 | 5 | 1 | 267,983 | 87.72% | 2004 | 51 | 5 | 132 | 284,669 | 93.18% |
| 2004 | 201 | 5 | 1 | 267,984 | 87.72% | 2004 | 51 | 6 | 103 | 284,772 | 93.21% |
| 2004 | 206 | 5 | 1 | 267,985 | 87.72% | 2004 | 51 | 7 | 73 | 284,845 | 93.24% |
| 2004 | 208 | 5 | 1 | 267,986 | 87.72% | 2004 | 51 | 8 | 54 | 284,899 | 93.25% |
| 2004 | 209 | 5 | 1 | 267,987 | 87.72% | 2004 | 51 | 9 | 39 | 284,938 | 93.27% |
| 2004 | 214 | 5 | 1 | 267,988 | 87.72% | 2004 | 51 | 10 | 29 | 284,967 | 93.28% |
| 2004 | 215 | 5 | 1 | 267,989 | 87.72% | 2004 | 51 | 11 | 17 | 284,984 | 93.28% |
| 2004 | 217 | 5 | 1 | 267,990 | 87.72% | 2004 | 51 | 12 | 20 | 285,004 | 93.29% |
| 2004 | 219 | 5 | 1 | 267,991 | 87.72% | 2004 | 51 | 13 | 15 | 285,019 | 93.29% |
| 2004 | 221 | 5 | 1 | 267,992 | 87.72% | 2004 | 51 | 14 | 7 | 285,026 | 93.30% |
| 2004 | 228 | 5 | 1 | 267,993 | 87.72% | 2004 | 51 | 15 | 11 | 285,037 | 93.30% |
| 2004 | 230 | 5 | 2 | 267,995 | 87.72% | 2004 | 51 | 16 | 8 | 285,045 | 93.30% |
| 2004 | 231 | 5 | 2 | 267,997 | 87.72% | 2004 | 51 | 17 | 2 | 285,047 | 93.30% |
| 2004 | 232 | 5 | 1 | 267,998 | 87.72% | 2004 | 51 | 18 | 7 | 285,054 | 93.30% |
| 2004 | 252 | 5 | 1 | 267,999 | 87.72% | 2004 | 51 | 19 | 2 | 285,056 | 93.30% |
| 2004 | 254 | 5 | 1 | 268,000 | 87.72% | 2004 | 51 | 23 | 1 | 285,057 | 93.31% |
| 2004 | 259 | 5 | 1 | 268,001 | 87.72% | 2004 | 51 | 25 | 1 | 285,058 | 93.31% |
| 2004 | 278 | 5 | 1 | 268,002 | 87.72% | 2004 | 51 | 26 | 2 | 285,060 | 93.31% |
| 2004 | 281 | 5 | 1 | 268,003 | 87.72% | 2004 | 51 | 36 | 1 | 285,061 | 93.31% |
| 2004 | 288 | 5 | 1 | 268,004 | 87.72% | 2004 | 52 | 1 | 43 | 285,104 | 93.32% |
| 2004 | 289 | 5 | 1 | 268,005 | 87.72% | 2004 | 52 | 2 | 103 | 285,207 | 93.35% |
| 2004 | 290 | 5 | 2 | 268,007 | 87.72% | 2004 | 52 | 3 | 126 | 285,333 | 93.40% |
| 2004 | 326 | 5 | 1 | 268,008 | 87.72% | 2004 | 52 | 4 | 191 | 285,524 | 93.46% |
| 2004 | 329 | 5 | 1 | 268,009 | 87.73% | 2004 | 52 | 5 | 96 | 285,620 | 93.49% |
| 2004 | 364 | 5 | 1 | 268,010 | 87.73% | 2004 | 52 | 6 | 125 | 285,745 | 93.53% |
| 2004 | 400 | 5 | 1 | 268,011 | 87.73% | 2004 | 52 | 7 | 69 | 285,814 | 93.55% |
| 2004 | 471 | 5 | 1 | 268,012 | 87.73% | 2004 | 52 | 8 | 58 | 285,872 | 93.57% |
| 2004 | 724 | 5 | 1 | 268,013 | 87.73% | 2004 | 52 | 9 | 28 | 285,900 | 93.58% |
| 2004 | 6 | 6 | 202 | 268,215 | 87.79% | 2004 | 52 | 10 | 32 | 285,932 | 93.59% |
| 2004 | 7 | 6 | 46 | 268,261 | 87.81% | 2004 | 52 | 11 | 17 | 285,949 | 93.60% |
| 2004 | 8 | 6 | 85 | 268,346 | 87.84% | 2004 | 52 | 12 | 19 | 285,968 | 93.60% |
| 2004 | 9 | 6 | 96 | 268,442 | 87.87% | 2004 | 52 | 13 | 8 | 285,976 | 93.61% |
| 2004 | 10 | 6 | 154 | 268,596 | 87.92% | 2004 | 52 | 14 | 14 | 285,990 | 93.61% |
| 2004 | 11 | 6 | 98 | 268,694 | 87.95% | 2004 | 52 | 15 | 13 | 286,003 | 93.61% |
| 2004 | 12 | 6 | 224 | 268,918 | 88.02% | 2004 | 52 | 16 | 6 | 286,009 | 93.62% |
| 2004 | 13 | 6 | 142 | 269,060 | 88.07% | 2004 | 52 | 17 | 4 | 286,013 | 93.62% |
| 2004 | 14 | 6 | 196 | 269,256 | 88.13% | 2004 | 52 | 18 | 4 | 286,017 | 93.62% |
| 2004 | 15 | 6 | 204 | 269,460 | 88.20% | 2004 | 52 | 19 | 3 | 286,020 | 93.62% |
| 2004 | 16 | 6 | 258 | 269,718 | 88.28% | 2004 | 52 | 20 | 2 | 286,022 | 93.62% |
| 2004 | 17 | 6 | 202 | 269,920 | 88.35% | 2004 | 52 | 21 | 5 | 286,027 | 93.62% |
| 2004 | 18 | 6 | 356 | 270,276 | 88.47% | 2004 | 52 | 24 | 1 | 286,028 | 93.62% |
| 2004 | 19 | 6 | 243 | 270,519 | 88.55% | 2004 | 52 | 25 | 2 | 286,030 | 93.62% |
| 2004 | 20 | 6 | 553 | 271,072 | 88.73% | 2004 | 52 | 28 | 1 | 286,031 | 93.62% |
| 2004 | 21 | 6 | 340 | 271,412 | 88.84% | 2004 | 52 | 43 | 1 | 286,032 | 93.62% |
| 2004 | 22 | 6 | 363 | 271,775 | 88.96% | 2004 | 52 | 46 | 1 | 286,033 | 93.62% |
| 2004 | 23 | 6 | 374 | 272,149 | 89.08% | 2004 | 53 | 1 | 35 | 286,068 | 93.64% |
| 2004 | 24 | 6 | 401 | 272,550 | 89.21% | 2004 | 53 | 2 | 66 | 286,134 | 93.66% |
| 2004 | 25 | 6 | 329 | 272,879 | 89.32% | 2004 | 53 | 3 | 134 | 286,268 | 93.70% |
| 2004 | 26 | 6 | 348 | 273,227 | 89.43% | 2004 | 53 | 4 | 159 | 286,427 | 93.75% |
| 2004 | 27 | 6 | 343 | 273,570 | 89.55% | 2004 | 53 | 5 | 129 | 286,556 | 93.80% |
| 2004 | 28 | 6 | 360 | 273,930 | 89.66% | 2004 | 53 | 6 | 108 | 286,664 | 93.83% |
| 2004 | 29 | 6 | 271 | 274,201 | 89.75% | 2004 | 53 | 7 | 65 | 286,729 | 93.85% |
| 2004 | 30 | 6 | 504 | 274,705 | 89.92% | 2004 | 53 | 8 | 52 | 286,781 | 93.87% |
| 2004 | 31 | 6 | 309 | 275,014 | 90.02% | 2004 | 53 | 9 | 32 | 286,813 | 93.88% |
| 2004 | 32 | 6 | 354 | 275,368 | 90.13% | 2004 | 53 | 10 | 22 | 286,835 | 93.89% |
| 2004 | 33 | 6 | 306 | 275,674 | 90.23% | 2004 | 53 | 11 | 14 | 286,849 | 93.89% |

A03571

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 34 | 6 | 299 | 275,973 | 90.33% | 2004 | 53 | 12 | 17 | 286,866 | 93.90% |
| 2004 | 35 | 6 | 255 | 276,228 | 90.42% | 2004 | 53 | 13 | 16 | 286,882 | 93.90% |
| 2004 | 36 | 6 | 322 | 276,550 | 90.52% | 2004 | 53 | 14 | 6 | 286,888 | 93.90% |
| 2004 | 37 | 6 | 261 | 276,811 | 90.61% | 2004 | 53 | 15 | 4 | 286,892 | 93.91% |
| 2004 | 38 | 6 | 269 | 277,080 | 90.69% | 2004 | 53 | 16 | 5 | 286,897 | 93.91% |
| 2004 | 39 | 6 | 232 | 277,312 | 90.77% | 2004 | 53 | 18 | 2 | 286,899 | 93.91% |
| 2004 | 40 | 6 | 274 | 277,586 | 90.86% | 2004 | 53 | 19 | 4 | 286,903 | 93.91% |
| 2004 | 41 | 6 | 230 | 277,816 | 90.94% | 2004 | 53 | 21 | 1 | 286,904 | 93.91% |
| 2004 | 42 | 6 | 239 | 278,055 | 91.01% | 2004 | 53 | 22 | 1 | 286,905 | 93.91% |
| 2004 | 43 | 6 | 197 | 278,252 | 91.08% | 2004 | 53 | 24 | 2 | 286,907 | 93.91% |
| 2004 | 44 | 6 | 196 | 278,448 | 91.14% | 2004 | 53 | 26 | 2 | 286,909 | 93.91% |
| 2004 | 45 | 6 | 180 | 278,628 | 91.20% | 2004 | 53 | 28 | 1 | 286,910 | 93.91% |
| 2004 | 46 | 6 | 173 | 278,801 | 91.26% | 2004 | 53 | 39 | 1 | 286,911 | 93.91% |
| 2004 | 47 | 6 | 135 | 278,936 | 91.30% | 2004 | 54 | 1 | 36 | 286,947 | 93.92% |
| 2004 | 48 | 6 | 185 | 279,121 | 91.36% | 2004 | 54 | 2 | 79 | 287,026 | 93.95% |
| 2004 | 49 | 6 | 125 | 279,246 | 91.40% | 2004 | 54 | 3 | 154 | 287,180 | 94.00% |
| 2004 | 50 | 6 | 146 | 279,392 | 91.45% | 2004 | 54 | 4 | 152 | 287,332 | 94.05% |
| 2004 | 51 | 6 | 103 | 279,495 | 91.48% | 2004 | 54 | 5 | 83 | 287,415 | 94.08% |
| 2004 | 52 | 6 | 125 | 279,620 | 91.53% | 2004 | 54 | 6 | 111 | 287,526 | 94.11% |
| 2004 | 53 | 6 | 108 | 279,728 | 91.56% | 2004 | 54 | 7 | 68 | 287,594 | 94.14% |
| 2004 | 54 | 6 | 111 | 279,839 | 91.60% | 2004 | 54 | 8 | 67 | 287,661 | 94.16% |
| 2004 | 55 | 6 | 88 | 279,927 | 91.63% | 2004 | 54 | 9 | 35 | 287,696 | 94.17% |
| 2004 | 56 | 6 | 92 | 280,019 | 91.66% | 2004 | 54 | 10 | 25 | 287,721 | 94.18% |
| 2004 | 57 | 6 | 92 | 280,111 | 91.69% | 2004 | 54 | 11 | 17 | 287,738 | 94.18% |
| 2004 | 58 | 6 | 78 | 280,189 | 91.71% | 2004 | 54 | 12 | 14 | 287,752 | 94.19% |
| 2004 | 59 | 6 | 60 | 280,249 | 91.73% | 2004 | 54 | 13 | 15 | 287,767 | 94.19% |
| 2004 | 60 | 6 | 96 | 280,345 | 91.76% | 2004 | 54 | 14 | 12 | 287,779 | 94.20% |
| 2004 | 61 | 6 | 70 | 280,415 | 91.79% | 2004 | 54 | 15 | 4 | 287,783 | 94.20% |
| 2004 | 62 | 6 | 57 | 280,472 | 91.80% | 2004 | 54 | 16 | 8 | 287,791 | 94.20% |
| 2004 | 63 | 6 | 66 | 280,538 | 91.83% | 2004 | 54 | 17 | 3 | 287,794 | 94.20% |
| 2004 | 64 | 6 | 51 | 280,589 | 91.84% | 2004 | 54 | 18 | 4 | 287,798 | 94.20% |
| 2004 | 65 | 6 | 55 | 280,644 | 91.86% | 2004 | 54 | 19 | 4 | 287,802 | 94.20% |
| 2004 | 66 | 6 | 56 | 280,700 | 91.88% | 2004 | 54 | 20 | 2 | 287,804 | 94.20% |
| 2004 | 67 | 6 | 50 | 280,750 | 91.90% | 2004 | 54 | 21 | 1 | 287,805 | 94.20% |
| 2004 | 68 | 6 | 54 | 280,804 | 91.91% | 2004 | 54 | 22 | 1 | 287,806 | 94.21% |
| 2004 | 69 | 6 | 39 | 280,843 | 91.93% | 2004 | 54 | 23 | 2 | 287,808 | 94.21% |
| 2004 | 70 | 6 | 42 | 280,885 | 91.94% | 2004 | 54 | 24 | 1 | 287,809 | 94.21% |
| 2004 | 71 | 6 | 32 | 280,917 | 91.95% | 2004 | 54 | 25 | 1 | 287,810 | 94.21% |
| 2004 | 72 | 6 | 41 | 280,958 | 91.96% | 2004 | 54 | 26 | 2 | 287,812 | 94.21% |
| 2004 | 73 | 6 | 31 | 280,989 | 91.97% | 2004 | 54 | 27 | 1 | 287,813 | 94.21% |
| 2004 | 74 | 6 | 35 | 281,024 | 91.99% | 2004 | 54 | 30 | 1 | 287,814 | 94.21% |
| 2004 | 75 | 6 | 39 | 281,063 | 92.00% | 2004 | 54 | 31 | 2 | 287,816 | 94.21% |
| 2004 | 76 | 6 | 31 | 281,094 | 92.01% | 2004 | 54 | 35 | 1 | 287,817 | 94.21% |
| 2004 | 77 | 6 | 26 | 281,120 | 92.02% | 2004 | 54 | 37 | 1 | 287,818 | 94.21% |
| 2004 | 78 | 6 | 23 | 281,143 | 92.02% | 2004 | 54 | 46 | 1 | 287,819 | 94.21% |
| 2004 | 79 | 6 | 29 | 281,172 | 92.03% | 2004 | 54 | 54 | 1 | 287,820 | 94.21% |
| 2004 | 80 | 6 | 24 | 281,196 | 92.04% | 2004 | 55 | 1 | 36 | 287,856 | 94.22% |
| 2004 | 81 | 6 | 28 | 281,224 | 92.05% | 2004 | 55 | 2 | 74 | 287,930 | 94.25% |
| 2004 | 82 | 6 | 28 | 281,252 | 92.06% | 2004 | 55 | 3 | 109 | 288,039 | 94.28% |
| 2004 | 83 | 6 | 27 | 281,279 | 92.07% | 2004 | 55 | 4 | 141 | 288,180 | 94.33% |
| 2004 | 84 | 6 | 30 | 281,309 | 92.08% | 2004 | 55 | 5 | 104 | 288,284 | 94.36% |
| 2004 | 85 | 6 | 11 | 281,320 | 92.08% | 2004 | 55 | 6 | 88 | 288,372 | 94.39% |
| 2004 | 86 | 6 | 16 | 281,336 | 92.09% | 2004 | 55 | 7 | 61 | 288,433 | 94.41% |
| 2004 | 87 | 6 | 18 | 281,354 | 92.09% | 2004 | 55 | 8 | 47 | 288,480 | 94.43% |
| 2004 | 88 | 6 | 21 | 281,375 | 92.10% | 2004 | 55 | 9 | 37 | 288,517 | 94.44% |
| 2004 | 89 | 6 | 17 | 281,392 | 92.11% | 2004 | 55 | 10 | 27 | 288,544 | 94.45% |
| 2004 | 90 | 6 | 13 | 281,405 | 92.11% | 2004 | 55 | 11 | 15 | 288,559 | 94.45% |
| 2004 | 91 | 6 | 13 | 281,418 | 92.11% | 2004 | 55 | 12 | 9 | 288,568 | 94.45% |

A03572

| 2004 | 92 | 6 | 13 | 281,431 | 92.12% | 2004 | 55 | 13 | 8 | 288,576 | 94.46% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 93 | 6 | 15 | 281,446 | 92.12% | 2004 | 55 | 14 | 10 | 288,586 | 94.46% |
| 2004 | 94 | 6 | 10 | 281,456 | 92.13% | 2004 | 55 | 15 | 11 | 288,597 | 94.46% |
| 2004 | 95 | 6 | 19 | 281,475 | 92.13% | 2004 | 55 | 16 | 3 | 288,600 | 94.46% |
| 2004 | 96 | 6 | 11 | 281,486 | 92.14% | 2004 | 55 | 17 | 2 | 288,602 | 94.47% |
| 2004 | 97 | 6 | 6 | 281,492 | 92.14% | 2004 | 55 | 18 | 4 | 288,606 | 94.47% |
| 2004 | 98 | 6 | 13 | 281,505 | 92.14% | 2004 | 55 | 20 | 1 | 288,607 | 94.47% |
| 2004 | 99 | 6 | 13 | 281,518 | 92.15% | 2004 | 55 | 21 | 2 | 288,609 | 94.47% |
| 2004 | 100 | 6 | 11 | 281,529 | 92.15% | 2004 | 55 | 30 | 1 | 288,610 | 94.47% |
| 2004 | 101 | 6 | 7 | 281,536 | 92.15% | 2004 | 55 | 31 | 1 | 288,611 | 94.47% |
| 2004 | 102 | 6 | 11 | 281,547 | 92.16% | 2004 | 55 | 34 | 1 | 288,612 | 94.47% |
| 2004 | 103 | 6 | 7 | 281,554 | 92.16% | 2004 | 55 | 40 | 1 | 288,613 | 94.47% |
| 2004 | 104 | 6 | 10 | 281,564 | 92.16% | 2004 | 56 | 1 | 35 | 288,648 | 94.48% |
| 2004 | 105 | 6 | 15 | 281,579 | 92.17% | 2004 | 56 | 2 | 68 | 288,716 | 94.50% |
| 2004 | 106 | 6 | 9 | 281,588 | 92.17% | 2004 | 56 | 3 | 106 | 288,822 | 94.54% |
| 2004 | 107 | 6 | 6 | 281,594 | 92.17% | 2004 | 56 | 4 | 152 | 288,974 | 94.59% |
| 2004 | 108 | 6 | 11 | 281,605 | 92.18% | 2004 | 56 | 5 | 80 | 289,054 | 94.61% |
| 2004 | 109 | 6 | 4 | 281,609 | 92.18% | 2004 | 56 | 6 | 92 | 289,146 | 94.64% |
| 2004 | 110 | 6 | 6 | 281,615 | 92.18% | 2004 | 56 | 7 | 48 | 289,194 | 94.66% |
| 2004 | 111 | 6 | 3 | 281,618 | 92.18% | 2004 | 56 | 8 | 58 | 289,252 | 94.68% |
| 2004 | 112 | 6 | 5 | 281,623 | 92.18% | 2004 | 56 | 9 | 38 | 289,290 | 94.69% |
| 2004 | 113 | 6 | 3 | 281,626 | 92.18% | 2004 | 56 | 10 | 35 | 289,325 | 94.70% |
| 2004 | 114 | 6 | 5 | 281,631 | 92.18% | 2004 | 56 | 11 | 9 | 289,334 | 94.71% |
| 2004 | 115 | 6 | 1 | 281,632 | 92.18% | 2004 | 56 | 12 | 13 | 289,347 | 94.71% |
| 2004 | 116 | 6 | 8 | 281,640 | 92.19% | 2004 | 56 | 13 | 5 | 289,352 | 94.71% |
| 2004 | 117 | 6 | 9 | 281,649 | 92.19% | 2004 | 56 | 14 | 2 | 289,354 | 94.71% |
| 2004 | 118 | 6 | 5 | 281,654 | 92.19% | 2004 | 56 | 15 | 4 | 289,358 | 94.71% |
| 2004 | 120 | 6 | 8 | 281,662 | 92.19% | 2004 | 56 | 16 | 7 | 289,365 | 94.72% |
| 2004 | 121 | 6 | 2 | 281,664 | 92.19% | 2004 | 56 | 17 | 3 | 289,368 | 94.72% |
| 2004 | 122 | 6 | 7 | 281,671 | 92.20% | 2004 | 56 | 18 | 1 | 289,369 | 94.72% |
| 2004 | 123 | 6 | 4 | 281,675 | 92.20% | 2004 | 56 | 19 | 1 | 289,370 | 94.72% |
| 2004 | 124 | 6 | 5 | 281,680 | 92.20% | 2004 | 56 | 20 | 1 | 289,371 | 94.72% |
| 2004 | 125 | 6 | 3 | 281,683 | 92.20% | 2004 | 56 | 21 | 1 | 289,372 | 94.72% |
| 2004 | 126 | 6 | 5 | 281,688 | 92.20% | 2004 | 56 | 22 | 2 | 289,374 | 94.72% |
| 2004 | 127 | 6 | 5 | 281,693 | 92.20% | 2004 | 56 | 23 | 1 | 289,375 | 94.72% |
| 2004 | 130 | 6 | 1 | 281,694 | 92.20% | 2004 | 56 | 24 | 2 | 289,377 | 94.72% |
| 2004 | 131 | 6 | 2 | 281,696 | 92.21% | 2004 | 56 | 40 | 1 | 289,378 | 94.72% |
| 2004 | 132 | 6 | 3 | 281,699 | 92.21% | 2004 | 57 | 1 | 33 | 289,411 | 94.73% |
| 2004 | 133 | 6 | 3 | 281,702 | 92.21% | 2004 | 57 | 2 | 48 | 289,459 | 94.75% |
| 2004 | 134 | 6 | 1 | 281,703 | 92.21% | 2004 | 57 | 3 | 138 | 289,597 | 94.79% |
| 2004 | 135 | 6 | 4 | 281,707 | 92.21% | 2004 | 57 | 4 | 107 | 289,704 | 94.83% |
| 2004 | 136 | 6 | 3 | 281,710 | 92.21% | 2004 | 57 | 5 | 98 | 289,802 | 94.86% |
| 2004 | 137 | 6 | 1 | 281,711 | 92.21% | 2004 | 57 | 6 | 92 | 289,894 | 94.89% |
| 2004 | 138 | 6 | 2 | 281,713 | 92.21% | 2004 | 57 | 7 | 49 | 289,943 | 94.90% |
| 2004 | 139 | 6 | 1 | 281,714 | 92.21% | 2004 | 57 | 8 | 41 | 289,984 | 94.92% |
| 2004 | 140 | 6 | 2 | 281,716 | 92.21% | 2004 | 57 | 9 | 34 | 290,018 | 94.93% |
| 2004 | 141 | 6 | 2 | 281,718 | 92.21% | 2004 | 57 | 10 | 20 | 290,038 | 94.94% |
| 2004 | 142 | 6 | 3 | 281,721 | 92.21% | 2004 | 57 | 11 | 15 | 290,053 | 94.94% |
| 2004 | 143 | 6 | 1 | 281,722 | 92.21% | 2004 | 57 | 12 | 9 | 290,062 | 94.94% |
| 2004 | 144 | 6 | 1 | 281,723 | 92.21% | 2004 | 57 | 13 | 11 | 290,073 | 94.95% |
| 2004 | 145 | 6 | 3 | 281,726 | 92.21% | 2004 | 57 | 14 | 5 | 290,078 | 94.95% |
| 2004 | 147 | 6 | 3 | 281,729 | 92.22% | 2004 | 57 | 15 | 2 | 290,080 | 94.95% |
| 2004 | 148 | 6 | 4 | 281,733 | 92.22% | 2004 | 57 | 16 | 3 | 290,083 | 94.95% |
| 2004 | 150 | 6 | 2 | 281,735 | 92.22% | 2004 | 57 | 17 | 2 | 290,085 | 94.95% |
| 2004 | 151 | 6 | 1 | 281,736 | 92.22% | 2004 | 57 | 18 | 4 | 290,089 | 94.95% |
| 2004 | 153 | 6 | 2 | 281,738 | 92.22% | 2004 | 57 | 19 | 2 | 290,091 | 94.95% |
| 2004 | 154 | 6 | 1 | 281,739 | 92.22% | 2004 | 57 | 21 | 3 | 290,094 | 94.95% |
| 2004 | 155 | 6 | 2 | 281,741 | 92.22% | 2004 | 57 | 23 | 1 | 290,095 | 94.95% |

A03573

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 156 | 6 | 3 | 281,744 | 92.22% | 2004 | 57 | 26 | 1 | 290,096 | 94.95% |
| 2004 | 157 | 6 | 2 | 281,746 | 92.22% | 2004 | 57 | 47 | 1 | 290,097 | 94.95% |
| 2004 | 158 | 6 | 2 | 281,748 | 92.22% | 2004 | 58 | 1 | 28 | 290,125 | 94.96% |
| 2004 | 160 | 6 | 1 | 281,749 | 92.22% | 2004 | 58 | 2 | 52 | 290,177 | 94.98% |
| 2004 | 161 | 6 | 1 | 281,750 | 92.22% | 2004 | 58 | 3 | 81 | 290,258 | 95.01% |
| 2004 | 164 | 6 | 1 | 281,751 | 92.22% | 2004 | 58 | 4 | 101 | 290,359 | 95.04% |
| 2004 | 165 | 6 | 2 | 281,753 | 92.22% | 2004 | 58 | 5 | 88 | 290,447 | 95.07% |
| 2004 | 168 | 6 | 1 | 281,754 | 92.22% | 2004 | 58 | 6 | 78 | 290,525 | 95.10% |
| 2004 | 171 | 6 | 1 | 281,755 | 92.22% | 2004 | 58 | 7 | 60 | 290,585 | 95.11% |
| 2004 | 173 | 6 | 2 | 281,757 | 92.23% | 2004 | 58 | 8 | 52 | 290,637 | 95.13% |
| 2004 | 175 | 6 | 1 | 281,758 | 92.23% | 2004 | 58 | 9 | 26 | 290,663 | 95.14% |
| 2004 | 178 | 6 | 1 | 281,759 | 92.23% | 2004 | 58 | 10 | 24 | 290,687 | 95.15% |
| 2004 | 179 | 6 | 1 | 281,760 | 92.23% | 2004 | 58 | 11 | 15 | 290,702 | 95.15% |
| 2004 | 180 | 6 | 2 | 281,762 | 92.23% | 2004 | 58 | 12 | 15 | 290,717 | 95.16% |
| 2004 | 182 | 6 | 1 | 281,763 | 92.23% | 2004 | 58 | 13 | 8 | 290,725 | 95.16% |
| 2004 | 185 | 6 | 1 | 281,764 | 92.23% | 2004 | 58 | 14 | 7 | 290,732 | 95.16% |
| 2004 | 186 | 6 | 1 | 281,765 | 92.23% | 2004 | 58 | 15 | 10 | 290,742 | 95.17% |
| 2004 | 187 | 6 | 2 | 281,767 | 92.23% | 2004 | 58 | 16 | 4 | 290,746 | 95.17% |
| 2004 | 189 | 6 | 1 | 281,768 | 92.23% | 2004 | 58 | 17 | 3 | 290,749 | 95.17% |
| 2004 | 190 | 6 | 1 | 281,769 | 92.23% | 2004 | 58 | 21 | 1 | 290,750 | 95.17% |
| 2004 | 192 | 6 | 1 | 281,770 | 92.23% | 2004 | 58 | 23 | 1 | 290,751 | 95.17% |
| 2004 | 195 | 6 | 1 | 281,771 | 92.23% | 2004 | 58 | 24 | 1 | 290,752 | 95.17% |
| 2004 | 196 | 6 | 1 | 281,772 | 92.23% | 2004 | 58 | 25 | 1 | 290,753 | 95.17% |
| 2004 | 197 | 6 | 2 | 281,774 | 92.23% | 2004 | 58 | 26 | 1 | 290,754 | 95.17% |
| 2004 | 199 | 6 | 1 | 281,775 | 92.23% | 2004 | 58 | 32 | 1 | 290,755 | 95.17% |
| 2004 | 200 | 6 | 1 | 281,776 | 92.23% | 2004 | 58 | 34 | 1 | 290,756 | 95.17% |
| 2004 | 207 | 6 | 2 | 281,778 | 92.23% | 2004 | 58 | 35 | 1 | 290,757 | 95.17% |
| 2004 | 209 | 6 | 1 | 281,779 | 92.23% | 2004 | 58 | 37 | 1 | 290,758 | 95.17% |
| 2004 | 211 | 6 | 1 | 281,780 | 92.23% | 2004 | 58 | 47 | 1 | 290,759 | 95.17% |
| 2004 | 217 | 6 | 1 | 281,781 | 92.23% | 2004 | 59 | 1 | 20 | 290,779 | 95.18% |
| 2004 | 220 | 6 | 1 | 281,782 | 92.23% | 2004 | 59 | 2 | 42 | 290,821 | 95.19% |
| 2004 | 231 | 6 | 1 | 281,783 | 92.23% | 2004 | 59 | 3 | 78 | 290,899 | 95.22% |
| 2004 | 236 | 6 | 1 | 281,784 | 92.23% | 2004 | 59 | 4 | 87 | 290,986 | 95.25% |
| 2004 | 245 | 6 | 1 | 281,785 | 92.23% | 2004 | 59 | 5 | 83 | 291,069 | 95.27% |
| 2004 | 249 | 6 | 1 | 281,786 | 92.23% | 2004 | 59 | 6 | 60 | 291,129 | 95.29% |
| 2004 | 255 | 6 | 1 | 281,787 | 92.23% | 2004 | 59 | 7 | 39 | 291,168 | 95.31% |
| 2004 | 257 | 6 | 1 | 281,788 | 92.24% | 2004 | 59 | 8 | 38 | 291,206 | 95.32% |
| 2004 | 267 | 6 | 1 | 281,789 | 92.24% | 2004 | 59 | 9 | 16 | 291,222 | 95.32% |
| 2004 | 271 | 6 | 1 | 281,790 | 92.24% | 2004 | 59 | 10 | 23 | 291,245 | 95.33% |
| 2004 | 280 | 6 | 1 | 281,791 | 92.24% | 2004 | 59 | 11 | 16 | 291,261 | 95.34% |
| 2004 | 293 | 6 | 1 | 281,792 | 92.24% | 2004 | 59 | 12 | 13 | 291,274 | 95.34% |
| 2004 | 295 | 6 | 1 | 281,793 | 92.24% | 2004 | 59 | 13 | 8 | 291,282 | 95.34% |
| 2004 | 315 | 6 | 1 | 281,794 | 92.24% | 2004 | 59 | 14 | 6 | 291,288 | 95.34% |
| 2004 | 316 | 6 | 1 | 281,795 | 92.24% | 2004 | 59 | 15 | 5 | 291,293 | 95.35% |
| 2004 | 395 | 6 | 1 | 281,796 | 92.24% | 2004 | 59 | 16 | 2 | 291,295 | 95.35% |
| 2004 | 426 | 6 | 1 | 281,797 | 92.24% | 2004 | 59 | 17 | 1 | 291,296 | 95.35% |
| 2004 | 489 | 6 | 1 | 281,798 | 92.24% | 2004 | 59 | 18 | 2 | 291,298 | 95.35% |
| 2004 | 538 | 6 | 1 | 281,799 | 92.24% | 2004 | 59 | 19 | 2 | 291,300 | 95.35% |
| 2004 | 1,090 | 6 | 1 | 281,800 | 92.24% | 2004 | 59 | 20 | 3 | 291,303 | 95.35% |
| 2004 | 7 | 7 | 86 | 281,886 | 92.27% | 2004 | 59 | 21 | 1 | 291,304 | 95.35% |
| 2004 | 8 | 7 | 25 | 281,911 | 92.28% | 2004 | 59 | 24 | 2 | 291,306 | 95.35% |
| 2004 | 9 | 7 | 38 | 281,949 | 92.29% | 2004 | 59 | 25 | 1 | 291,307 | 95.35% |
| 2004 | 10 | 7 | 42 | 281,991 | 92.30% | 2004 | 59 | 27 | 2 | 291,309 | 95.35% |
| 2004 | 11 | 7 | 51 | 282,042 | 92.32% | 2004 | 59 | 28 | 1 | 291,310 | 95.35% |
| 2004 | 12 | 7 | 54 | 282,096 | 92.34% | 2004 | 59 | 36 | 1 | 291,311 | 95.35% |
| 2004 | 13 | 7 | 68 | 282,164 | 92.36% | 2004 | 60 | 1 | 32 | 291,343 | 95.36% |
| 2004 | 14 | 7 | 70 | 282,234 | 92.38% | 2004 | 60 | 2 | 51 | 291,394 | 95.38% |
| 2004 | 15 | 7 | 70 | 282,304 | 92.40% | 2004 | 60 | 3 | 122 | 291,516 | 95.42% |

A03574

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 16 | 7 | 99 | 282,403 | 92.44% | 2004 | 60 | 4 | 123 | 291,639 | 95.46% |
| 2004 | 17 | 7 | 99 | 282,502 | 92.47% | 2004 | 60 | 5 | 97 | 291,736 | 95.49% |
| 2004 | 18 | 7 | 107 | 282,609 | 92.50% | 2004 | 60 | 6 | 96 | 291,832 | 95.52% |
| 2004 | 19 | 7 | 130 | 282,739 | 92.55% | 2004 | 60 | 7 | 47 | 291,879 | 95.54% |
| 2004 | 20 | 7 | 206 | 282,945 | 92.61% | 2004 | 60 | 8 | 55 | 291,934 | 95.56% |
| 2004 | 21 | 7 | 139 | 283,084 | 92.66% | 2004 | 60 | 9 | 30 | 291,964 | 95.57% |
| 2004 | 22 | 7 | 124 | 283,208 | 92.70% | 2004 | 60 | 10 | 32 | 291,996 | 95.58% |
| 2004 | 23 | 7 | 117 | 283,325 | 92.74% | 2004 | 60 | 11 | 13 | 292,009 | 95.58% |
| 2004 | 24 | 7 | 171 | 283,496 | 92.79% | 2004 | 60 | 12 | 11 | 292,020 | 95.58% |
| 2004 | 25 | 7 | 133 | 283,629 | 92.84% | 2004 | 60 | 13 | 10 | 292,030 | 95.59% |
| 2004 | 26 | 7 | 148 | 283,777 | 92.89% | 2004 | 60 | 14 | 9 | 292,039 | 95.59% |
| 2004 | 27 | 7 | 172 | 283,949 | 92.94% | 2004 | 60 | 15 | 6 | 292,045 | 95.59% |
| 2004 | 28 | 7 | 134 | 284,083 | 92.99% | 2004 | 60 | 16 | 3 | 292,048 | 95.59% |
| 2004 | 29 | 7 | 142 | 284,225 | 93.03% | 2004 | 60 | 17 | 1 | 292,049 | 95.59% |
| 2004 | 30 | 7 | 189 | 284,414 | 93.09% | 2004 | 60 | 18 | 5 | 292,054 | 95.60% |
| 2004 | 31 | 7 | 185 | 284,599 | 93.16% | 2004 | 60 | 19 | 3 | 292,057 | 95.60% |
| 2004 | 32 | 7 | 169 | 284,768 | 93.21% | 2004 | 60 | 20 | 3 | 292,060 | 95.60% |
| 2004 | 33 | 7 | 145 | 284,913 | 93.26% | 2004 | 60 | 21 | 1 | 292,061 | 95.60% |
| 2004 | 34 | 7 | 165 | 285,078 | 93.31% | 2004 | 60 | 24 | 2 | 292,063 | 95.60% |
| 2004 | 35 | 7 | 172 | 285,250 | 93.37% | 2004 | 60 | 25 | 2 | 292,065 | 95.60% |
| 2004 | 36 | 7 | 140 | 285,390 | 93.41% | 2004 | 60 | 28 | 2 | 292,067 | 95.60% |
| 2004 | 37 | 7 | 129 | 285,519 | 93.46% | 2004 | 60 | 30 | 2 | 292,069 | 95.60% |
| 2004 | 38 | 7 | 118 | 285,637 | 93.50% | 2004 | 60 | 31 | 1 | 292,070 | 95.60% |
| 2004 | 39 | 7 | 138 | 285,775 | 93.54% | 2004 | 60 | 35 | 2 | 292,072 | 95.60% |
| 2004 | 40 | 7 | 130 | 285,905 | 93.58% | 2004 | 60 | 36 | 2 | 292,074 | 95.60% |
| 2004 | 41 | 7 | 109 | 286,014 | 93.62% | 2004 | 60 | 44 | 1 | 292,075 | 95.60% |
| 2004 | 42 | 7 | 112 | 286,126 | 93.66% | 2004 | 60 | 46 | 1 | 292,076 | 95.60% |
| 2004 | 43 | 7 | 108 | 286,234 | 93.69% | 2004 | 60 | 47 | 1 | 292,077 | 95.60% |
| 2004 | 44 | 7 | 101 | 286,335 | 93.72% | 2004 | 61 | 1 | 15 | 292,092 | 95.61% |
| 2004 | 45 | 7 | 112 | 286,447 | 93.76% | 2004 | 61 | 2 | 38 | 292,130 | 95.62% |
| 2004 | 46 | 7 | 81 | 286,528 | 93.79% | 2004 | 61 | 3 | 73 | 292,203 | 95.64% |
| 2004 | 47 | 7 | 76 | 286,604 | 93.81% | 2004 | 61 | 4 | 73 | 292,276 | 95.67% |
| 2004 | 48 | 7 | 80 | 286,684 | 93.84% | 2004 | 61 | 5 | 75 | 292,351 | 95.69% |
| 2004 | 49 | 7 | 88 | 286,772 | 93.87% | 2004 | 61 | 6 | 70 | 292,421 | 95.72% |
| 2004 | 50 | 7 | 88 | 286,860 | 93.90% | 2004 | 61 | 7 | 46 | 292,467 | 95.73% |
| 2004 | 51 | 7 | 73 | 286,933 | 93.92% | 2004 | 61 | 8 | 39 | 292,506 | 95.74% |
| 2004 | 52 | 7 | 69 | 287,002 | 93.94% | 2004 | 61 | 9 | 33 | 292,539 | 95.75% |
| 2004 | 53 | 7 | 65 | 287,067 | 93.96% | 2004 | 61 | 10 | 14 | 292,553 | 95.76% |
| 2004 | 54 | 7 | 68 | 287,135 | 93.99% | 2004 | 61 | 11 | 15 | 292,568 | 95.76% |
| 2004 | 55 | 7 | 61 | 287,196 | 94.01% | 2004 | 61 | 12 | 8 | 292,576 | 95.77% |
| 2004 | 56 | 7 | 48 | 287,244 | 94.02% | 2004 | 61 | 13 | 3 | 292,579 | 95.77% |
| 2004 | 57 | 7 | 49 | 287,293 | 94.04% | 2004 | 61 | 14 | 11 | 292,590 | 95.77% |
| 2004 | 58 | 7 | 80 | 287,353 | 94.06% | 2004 | 61 | 15 | 5 | 292,595 | 95.77% |
| 2004 | 59 | 7 | 39 | 287,392 | 94.07% | 2004 | 61 | 16 | 1 | 292,596 | 95.77% |
| 2004 | 60 | 7 | 47 | 287,439 | 94.08% | 2004 | 61 | 17 | 3 | 292,599 | 95.77% |
| 2004 | 61 | 7 | 46 | 287,485 | 94.10% | 2004 | 61 | 18 | 3 | 292,602 | 95.77% |
| 2004 | 62 | 7 | 40 | 287,525 | 94.11% | 2004 | 61 | 20 | 1 | 292,603 | 95.78% |
| 2004 | 63 | 7 | 41 | 287,566 | 94.13% | 2004 | 61 | 21 | 1 | 292,604 | 95.78% |
| 2004 | 64 | 7 | 43 | 287,609 | 94.14% | 2004 | 61 | 22 | 2 | 292,606 | 95.78% |
| 2004 | 65 | 7 | 40 | 287,649 | 94.15% | 2004 | 61 | 23 | 1 | 292,607 | 95.78% |
| 2004 | 66 | 7 | 28 | 287,677 | 94.16% | 2004 | 61 | 25 | 1 | 292,608 | 95.78% |
| 2004 | 67 | 7 | 29 | 287,706 | 94.17% | 2004 | 61 | 31 | 1 | 292,609 | 95.78% |
| 2004 | 68 | 7 | 32 | 287,738 | 94.18% | 2004 | 62 | 1 | 22 | 292,631 | 95.78% |
| 2004 | 69 | 7 | 31 | 287,769 | 94.19% | 2004 | 62 | 2 | 45 | 292,676 | 95.80% |
| 2004 | 70 | 7 | 25 | 287,794 | 94.20% | 2004 | 62 | 3 | 65 | 292,741 | 95.82% |
| 2004 | 71 | 7 | 30 | 287,824 | 94.21% | 2004 | 62 | 4 | 86 | 292,827 | 95.85% |
| 2004 | 72 | 7 | 35 | 287,859 | 94.22% | 2004 | 62 | 5 | 69 | 292,896 | 95.87% |
| 2004 | 73 | 7 | 27 | 287,886 | 94.23% | 2004 | 62 | 6 | 57 | 292,953 | 95.89% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 74 | 7 | 23 | 287,909 | 94.24% | 2004 | 62 | 7 | 40 | 292,993 | 95.90% |
| 2004 | 75 | 7 | 29 | 287,938 | 94.25% | 2004 | 62 | 8 | 36 | 293,029 | 95.91% |
| 2004 | 76 | 7 | 18 | 287,956 | 94.25% | 2004 | 62 | 9 | 38 | 293,067 | 95.93% |
| 2004 | 77 | 7 | 22 | 287,978 | 94.26% | 2004 | 62 | 10 | 26 | 293,093 | 95.94% |
| 2004 | 78 | 7 | 21 | 287,999 | 94.27% | 2004 | 62 | 11 | 9 | 293,102 | 95.94% |
| 2004 | 79 | 7 | 15 | 288,014 | 94.27% | 2004 | 62 | 12 | 11 | 293,113 | 95.94% |
| 2004 | 80 | 7 | 20 | 288,034 | 94.28% | 2004 | 62 | 13 | 4 | 293,117 | 95.94% |
| 2004 | 81 | 7 | 19 | 288,053 | 94.29% | 2004 | 62 | 14 | 7 | 293,124 | 95.95% |
| 2004 | 82 | 7 | 17 | 288,070 | 94.29% | 2004 | 62 | 15 | 2 | 293,126 | 95.95% |
| 2004 | 83 | 7 | 20 | 288,090 | 94.30% | 2004 | 62 | 16 | 7 | 293,133 | 95.95% |
| 2004 | 84 | 7 | 13 | 288,103 | 94.30% | 2004 | 62 | 17 | 2 | 293,135 | 95.95% |
| 2004 | 85 | 7 | 16 | 288,119 | 94.31% | 2004 | 62 | 18 | 2 | 293,137 | 95.95% |
| 2004 | 86 | 7 | 10 | 288,129 | 94.31% | 2004 | 62 | 19 | 1 | 293,138 | 95.95% |
| 2004 | 87 | 7 | 16 | 288,145 | 94.32% | 2004 | 62 | 20 | 2 | 293,140 | 95.95% |
| 2004 | 88 | 7 | 12 | 288,157 | 94.32% | 2004 | 62 | 21 | 1 | 293,141 | 95.95% |
| 2004 | 89 | 7 | 8 | 288,165 | 94.32% | 2004 | 62 | 22 | 2 | 293,143 | 95.95% |
| 2004 | 90 | 7 | 21 | 288,186 | 94.33% | 2004 | 62 | 23 | 1 | 293,144 | 95.95% |
| 2004 | 91 | 7 | 14 | 288,200 | 94.33% | 2004 | 62 | 24 | 2 | 293,146 | 95.95% |
| 2004 | 92 | 7 | 12 | 288,212 | 94.34% | 2004 | 62 | 25 | 2 | 293,148 | 95.95% |
| 2004 | 93 | 7 | 6 | 288,218 | 94.34% | 2004 | 62 | 27 | 1 | 293,149 | 95.95% |
| 2004 | 94 | 7 | 10 | 288,228 | 94.34% | 2004 | 62 | 30 | 1 | 293,150 | 95.95% |
| 2004 | 95 | 7 | 7 | 288,235 | 94.35% | 2004 | 62 | 42 | 1 | 293,151 | 95.95% |
| 2004 | 96 | 7 | 13 | 288,248 | 94.35% | 2004 | 62 | 51 | 1 | 293,152 | 95.95% |
| 2004 | 97 | 7 | 10 | 288,258 | 94.35% | 2004 | 63 | 1 | 21 | 293,173 | 95.96% |
| 2004 | 98 | 7 | 7 | 288,265 | 94.36% | 2004 | 63 | 2 | 42 | 293,215 | 95.98% |
| 2004 | 99 | 7 | 12 | 288,277 | 94.36% | 2004 | 63 | 3 | 81 | 293,296 | 96.00% |
| 2004 | 100 | 7 | 8 | 288,285 | 94.36% | 2004 | 63 | 4 | 70 | 293,366 | 96.03% |
| 2004 | 101 | 7 | 4 | 288,289 | 94.36% | 2004 | 63 | 5 | 58 | 293,424 | 96.04% |
| 2004 | 102 | 7 | 10 | 288,299 | 94.37% | 2004 | 63 | 6 | 66 | 293,490 | 96.07% |
| 2004 | 103 | 7 | 9 | 288,308 | 94.37% | 2004 | 63 | 7 | 41 | 293,531 | 96.08% |
| 2004 | 104 | 7 | 4 | 288,312 | 94.37% | 2004 | 63 | 8 | 35 | 293,566 | 96.09% |
| 2004 | 105 | 7 | 4 | 288,316 | 94.37% | 2004 | 63 | 9 | 25 | 293,591 | 96.10% |
| 2004 | 106 | 7 | 2 | 288,318 | 94.37% | 2004 | 63 | 10 | 19 | 293,610 | 96.10% |
| 2004 | 107 | 7 | 3 | 288,321 | 94.37% | 2004 | 63 | 11 | 9 | 293,619 | 96.11% |
| 2004 | 108 | 7 | 5 | 288,326 | 94.38% | 2004 | 63 | 12 | 3 | 293,622 | 96.11% |
| 2004 | 109 | 7 | 8 | 288,334 | 94.38% | 2004 | 63 | 13 | 6 | 293,628 | 96.11% |
| 2004 | 110 | 7 | 10 | 288,344 | 94.38% | 2004 | 63 | 14 | 4 | 293,632 | 96.11% |
| 2004 | 111 | 7 | 3 | 288,347 | 94.38% | 2004 | 63 | 15 | 7 | 293,639 | 96.11% |
| 2004 | 112 | 7 | 6 | 288,353 | 94.38% | 2004 | 63 | 16 | 1 | 293,640 | 96.11% |
| 2004 | 113 | 7 | 6 | 288,359 | 94.39% | 2004 | 63 | 17 | 3 | 293,643 | 96.12% |
| 2004 | 114 | 7 | 2 | 288,361 | 94.39% | 2004 | 63 | 18 | 3 | 293,646 | 96.12% |
| 2004 | 115 | 7 | 1 | 288,362 | 94.39% | 2004 | 63 | 19 | 3 | 293,649 | 96.12% |
| 2004 | 116 | 7 | 5 | 288,367 | 94.39% | 2004 | 63 | 21 | 2 | 293,651 | 96.12% |
| 2004 | 117 | 7 | 2 | 288,369 | 94.39% | 2004 | 63 | 22 | 1 | 293,652 | 96.12% |
| 2004 | 118 | 7 | 7 | 288,376 | 94.39% | 2004 | 63 | 23 | 3 | 293,655 | 96.12% |
| 2004 | 119 | 7 | 3 | 288,379 | 94.39% | 2004 | 63 | 25 | 1 | 293,656 | 96.12% |
| 2004 | 120 | 7 | 2 | 288,381 | 94.39% | 2004 | 63 | 27 | 1 | 293,657 | 96.12% |
| 2004 | 121 | 7 | 2 | 288,383 | 94.39% | 2004 | 63 | 29 | 1 | 293,658 | 96.12% |
| 2004 | 122 | 7 | 3 | 288,386 | 94.39% | 2004 | 63 | 31 | 1 | 293,659 | 96.12% |
| 2004 | 123 | 7 | 5 | 288,391 | 94.40% | 2004 | 63 | 34 | 2 | 293,661 | 96.12% |
| 2004 | 124 | 7 | 1 | 288,392 | 94.40% | 2004 | 64 | 1 | 24 | 293,685 | 96.13% |
| 2004 | 125 | 7 | 3 | 288,395 | 94.40% | 2004 | 64 | 2 | 52 | 293,737 | 96.15% |
| 2004 | 126 | 7 | 3 | 288,398 | 94.40% | 2004 | 64 | 3 | 72 | 293,809 | 96.17% |
| 2004 | 127 | 7 | 1 | 288,399 | 94.40% | 2004 | 64 | 4 | 83 | 293,892 | 96.20% |
| 2004 | 128 | 7 | 5 | 288,404 | 94.40% | 2004 | 64 | 5 | 54 | 293,946 | 96.21% |
| 2004 | 130 | 7 | 1 | 288,405 | 94.40% | 2004 | 64 | 6 | 51 | 293,997 | 96.23% |
| 2004 | 131 | 7 | 2 | 288,407 | 94.40% | 2004 | 64 | 7 | 43 | 294,040 | 96.25% |
| 2004 | 132 | 7 | 5 | 288,412 | 94.40% | 2004 | 64 | 8 | 36 | 294,076 | 96.26% |

| 2004 | 133 | 7 | 1 | 288,413 | 94.40% | 2004 | 64 | 9 | 24 | 294,100 | 96.27% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 134 | 7 | 3 | 288,416 | 94.40% | 2004 | 64 | 10 | 20 | 294,120 | 96.27% |
| 2004 | 136 | 7 | 1 | 288,417 | 94.41% | 2004 | 64 | 11 | 14 | 294,134 | 96.28% |
| 2004 | 137 | 7 | 2 | 288,419 | 94.41% | 2004 | 64 | 12 | 13 | 294,147 | 96.28% |
| 2004 | 139 | 7 | 3 | 288,422 | 94.41% | 2004 | 64 | 13 | 8 | 294,155 | 96.28% |
| 2004 | 140 | 7 | 3 | 288,425 | 94.41% | 2004 | 64 | 14 | 7 | 294,162 | 96.29% |
| 2004 | 141 | 7 | 5 | 288,430 | 94.41% | 2004 | 64 | 15 | 3 | 294,165 | 96.29% |
| 2004 | 142 | 7 | 3 | 288,433 | 94.41% | 2004 | 64 | 16 | 1 | 294,166 | 96.29% |
| 2004 | 144 | 7 | 3 | 288,436 | 94.41% | 2004 | 64 | 17 | 6 | 294,172 | 96.29% |
| 2004 | 145 | 7 | 2 | 288,438 | 94.41% | 2004 | 64 | 18 | 1 | 294,173 | 96.29% |
| 2004 | 146 | 7 | 5 | 288,443 | 94.41% | 2004 | 64 | 20 | 3 | 294,176 | 96.29% |
| 2004 | 147 | 7 | 1 | 288,444 | 94.41% | 2004 | 64 | 22 | 1 | 294,177 | 96.29% |
| 2004 | 149 | 7 | 1 | 288,445 | 94.41% | 2004 | 64 | 26 | 1 | 294,178 | 96.29% |
| 2004 | 151 | 7 | 1 | 288,446 | 94.41% | 2004 | 64 | 27 | 1 | 294,179 | 96.29% |
| 2004 | 153 | 7 | 1 | 288,447 | 94.41% | 2004 | 64 | 38 | 1 | 294,180 | 96.29% |
| 2004 | 154 | 7 | 1 | 288,448 | 94.42% | 2004 | 64 | 46 | 1 | 294,181 | 96.29% |
| 2004 | 155 | 7 | 1 | 288,449 | 94.42% | 2004 | 65 | 1 | 17 | 294,198 | 96.30% |
| 2004 | 158 | 7 | 1 | 288,450 | 94.42% | 2004 | 65 | 2 | 30 | 294,228 | 96.31% |
| 2004 | 161 | 7 | 1 | 288,451 | 94.42% | 2004 | 65 | 3 | 67 | 294,295 | 96.33% |
| 2004 | 164 | 7 | 1 | 288,452 | 94.42% | 2004 | 65 | 4 | 63 | 294,358 | 96.35% |
| 2004 | 165 | 7 | 2 | 288,454 | 94.42% | 2004 | 65 | 5 | 58 | 294,416 | 96.37% |
| 2004 | 168 | 7 | 2 | 288,456 | 94.42% | 2004 | 65 | 6 | 55 | 294,471 | 96.39% |
| 2004 | 171 | 7 | 3 | 288,459 | 94.42% | 2004 | 65 | 7 | 40 | 294,511 | 96.40% |
| 2004 | 172 | 7 | 2 | 288,461 | 94.42% | 2004 | 65 | 8 | 40 | 294,551 | 96.41% |
| 2004 | 174 | 7 | 1 | 288,462 | 94.42% | 2004 | 65 | 9 | 19 | 294,570 | 96.42% |
| 2004 | 176 | 7 | 2 | 288,464 | 94.42% | 2004 | 65 | 10 | 14 | 294,584 | 96.42% |
| 2004 | 180 | 7 | 1 | 288,465 | 94.42% | 2004 | 65 | 11 | 15 | 294,599 | 96.43% |
| 2004 | 182 | 7 | 3 | 288,468 | 94.42% | 2004 | 65 | 12 | 12 | 294,611 | 96.43% |
| 2004 | 184 | 7 | 1 | 288,469 | 94.42% | 2004 | 65 | 13 | 7 | 294,618 | 96.43% |
| 2004 | 194 | 7 | 1 | 288,470 | 94.42% | 2004 | 65 | 14 | 4 | 294,622 | 96.44% |
| 2004 | 195 | 7 | 2 | 288,472 | 94.42% | 2004 | 65 | 15 | 4 | 294,626 | 96.44% |
| 2004 | 197 | 7 | 2 | 288,474 | 94.42% | 2004 | 65 | 16 | 7 | 294,633 | 96.44% |
| 2004 | 200 | 7 | 1 | 288,475 | 94.42% | 2004 | 65 | 17 | 1 | 294,634 | 96.44% |
| 2004 | 201 | 7 | 1 | 288,476 | 94.42% | 2004 | 65 | 18 | 4 | 294,638 | 96.44% |
| 2004 | 210 | 7 | 3 | 288,479 | 94.43% | 2004 | 65 | 19 | 1 | 294,639 | 96.44% |
| 2004 | 215 | 7 | 1 | 288,480 | 94.43% | 2004 | 65 | 21 | 1 | 294,640 | 96.44% |
| 2004 | 221 | 7 | 1 | 288,481 | 94.43% | 2004 | 65 | 23 | 1 | 294,641 | 96.44% |
| 2004 | 240 | 7 | 1 | 288,482 | 94.43% | 2004 | 65 | 24 | 1 | 294,642 | 96.44% |
| 2004 | 254 | 7 | 1 | 288,483 | 94.43% | 2004 | 65 | 25 | 2 | 294,644 | 96.44% |
| 2004 | 269 | 7 | 1 | 288,484 | 94.43% | 2004 | 65 | 31 | 1 | 294,645 | 96.44% |
| 2004 | 281 | 7 | 1 | 288,485 | 94.43% | 2004 | 66 | 1 | 14 | 294,659 | 96.45% |
| 2004 | 307 | 7 | 1 | 288,486 | 94.43% | 2004 | 66 | 2 | 35 | 294,694 | 96.46% |
| 2004 | 313 | 7 | 1 | 288,487 | 94.43% | 2004 | 66 | 3 | 61 | 294,755 | 96.48% |
| 2004 | 323 | 7 | 1 | 288,488 | 94.43% | 2004 | 66 | 4 | 59 | 294,814 | 96.50% |
| 2004 | 351 | 7 | 1 | 288,489 | 94.43% | 2004 | 66 | 5 | 46 | 294,860 | 96.51% |
| 2004 | 354 | 7 | 1 | 288,490 | 94.43% | 2004 | 66 | 6 | 56 | 294,916 | 96.53% |
| 2004 | 503 | 7 | 1 | 288,491 | 94.43% | 2004 | 66 | 7 | 28 | 294,944 | 96.54% |
| 2004 | 694 | 7 | 1 | 288,492 | 94.43% | 2004 | 66 | 8 | 25 | 294,969 | 96.55% |
| 2004 | 699 | 7 | 1 | 288,493 | 94.43% | 2004 | 66 | 9 | 19 | 294,988 | 96.56% |
| 2004 | 8 | 8 | 85 | 288,578 | 94.46% | 2004 | 66 | 10 | 13 | 295,001 | 96.56% |
| 2004 | 9 | 8 | 14 | 288,592 | 94.46% | 2004 | 66 | 11 | 8 | 295,009 | 96.56% |
| 2004 | 10 | 8 | 32 | 288,624 | 94.47% | 2004 | 66 | 12 | 14 | 295,023 | 96.57% |
| 2004 | 11 | 8 | 21 | 288,645 | 94.48% | 2004 | 66 | 13 | 10 | 295,033 | 96.57% |
| 2004 | 12 | 8 | 42 | 288,687 | 94.49% | 2004 | 66 | 14 | 5 | 295,038 | 96.57% |
| 2004 | 13 | 8 | 31 | 288,718 | 94.50% | 2004 | 66 | 16 | 1 | 295,039 | 96.57% |
| 2004 | 14 | 8 | 61 | 288,779 | 94.52% | 2004 | 66 | 17 | 2 | 295,041 | 96.57% |
| 2004 | 15 | 8 | 51 | 288,830 | 94.54% | 2004 | 66 | 18 | 5 | 295,046 | 96.57% |
| 2004 | 16 | 8 | 87 | 288,917 | 94.57% | 2004 | 66 | 20 | 1 | 295,047 | 96.58% |

A03577

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 17 | 8 | 72 | 288,989 | 94.59% | 2004 | 66 | 22 | 3 | 295,050 | 96.58% |
| 2004 | 18 | 8 | 69 | 289,058 | 94.61% | 2004 | 66 | 24 | 1 | 295,051 | 96.58% |
| 2004 | 19 | 8 | 88 | 289,146 | 94.64% | 2004 | 66 | 25 | 1 | 295,052 | 96.58% |
| 2004 | 20 | 8 | 148 | 289,294 | 94.69% | 2004 | 66 | 28 | 2 | 295,054 | 96.58% |
| 2004 | 21 | 8 | 78 | 289,372 | 94.72% | 2004 | 66 | 36 | 1 | 295,055 | 96.58% |
| 2004 | 22 | 8 | 99 | 289,471 | 94.75% | 2004 | 66 | 38 | 1 | 295,056 | 96.58% |
| 2004 | 23 | 8 | 92 | 289,563 | 94.78% | 2004 | 67 | 1 | 16 | 295,072 | 96.58% |
| 2004 | 24 | 8 | 162 | 289,725 | 94.83% | 2004 | 67 | 2 | 21 | 295,093 | 96.59% |
| 2004 | 25 | 8 | 103 | 289,828 | 94.87% | 2004 | 67 | 3 | 66 | 295,159 | 96.61% |
| 2004 | 26 | 8 | 110 | 289,938 | 94.90% | 2004 | 67 | 4 | 51 | 295,210 | 96.63% |
| 2004 | 27 | 8 | 77 | 290,015 | 94.93% | 2004 | 67 | 5 | 37 | 295,247 | 96.64% |
| 2004 | 28 | 8 | 113 | 290,128 | 94.97% | 2004 | 67 | 6 | 50 | 295,297 | 96.66% |
| 2004 | 29 | 8 | 105 | 290,233 | 95.00% | 2004 | 67 | 7 | 29 | 295,326 | 96.67% |
| 2004 | 30 | 8 | 120 | 290,353 | 95.04% | 2004 | 67 | 8 | 36 | 295,362 | 96.68% |
| 2004 | 31 | 8 | 104 | 290,457 | 95.07% | 2004 | 67 | 9 | 24 | 295,386 | 96.69% |
| 2004 | 32 | 8 | 130 | 290,587 | 95.12% | 2004 | 67 | 10 | 21 | 295,407 | 96.69% |
| 2004 | 33 | 8 | 101 | 290,688 | 95.15% | 2004 | 67 | 11 | 13 | 295,420 | 96.70% |
| 2004 | 34 | 8 | 96 | 290,784 | 95.18% | 2004 | 67 | 12 | 17 | 295,437 | 96.70% |
| 2004 | 35 | 8 | 76 | 290,860 | 95.20% | 2004 | 67 | 13 | 5 | 295,442 | 96.70% |
| 2004 | 36 | 8 | 109 | 290,969 | 95.24% | 2004 | 67 | 14 | 6 | 295,448 | 96.71% |
| 2004 | 37 | 8 | 78 | 291,047 | 95.27% | 2004 | 67 | 15 | 2 | 295,450 | 96.71% |
| 2004 | 38 | 8 | 108 | 291,155 | 95.30% | 2004 | 67 | 16 | 3 | 295,453 | 96.71% |
| 2004 | 39 | 8 | 96 | 291,251 | 95.33% | 2004 | 67 | 17 | 5 | 295,458 | 96.71% |
| 2004 | 40 | 8 | 105 | 291,356 | 95.37% | 2004 | 67 | 18 | 1 | 295,459 | 96.71% |
| 2004 | 41 | 8 | 80 | 291,436 | 95.39% | 2004 | 67 | 22 | 1 | 295,460 | 96.71% |
| 2004 | 42 | 8 | 96 | 291,532 | 95.42% | 2004 | 67 | 24 | 2 | 295,462 | 96.71% |
| 2004 | 43 | 8 | 75 | 291,607 | 95.45% | 2004 | 67 | 37 | 1 | 295,463 | 96.71% |
| 2004 | 44 | 8 | 83 | 291,690 | 95.48% | 2004 | 68 | 1 | 21 | 295,484 | 96.72% |
| 2004 | 45 | 8 | 63 | 291,753 | 95.50% | 2004 | 68 | 2 | 41 | 295,525 | 96.73% |
| 2004 | 46 | 8 | 95 | 291,848 | 95.53% | 2004 | 68 | 3 | 42 | 295,567 | 96.75% |
| 2004 | 47 | 8 | 80 | 291,928 | 95.55% | 2004 | 68 | 4 | 64 | 295,631 | 96.77% |
| 2004 | 48 | 8 | 67 | 291,995 | 95.58% | 2004 | 68 | 5 | 45 | 295,676 | 96.78% |
| 2004 | 49 | 8 | 51 | 292,046 | 95.59% | 2004 | 68 | 6 | 54 | 295,730 | 96.80% |
| 2004 | 50 | 8 | 73 | 292,119 | 95.62% | 2004 | 68 | 7 | 32 | 295,762 | 96.81% |
| 2004 | 51 | 8 | 54 | 292,173 | 95.63% | 2004 | 68 | 8 | 27 | 295,789 | 96.82% |
| 2004 | 52 | 8 | 58 | 292,231 | 95.65% | 2004 | 68 | 9 | 11 | 295,800 | 96.82% |
| 2004 | 53 | 8 | 52 | 292,283 | 95.67% | 2004 | 68 | 10 | 23 | 295,823 | 96.83% |
| 2004 | 54 | 8 | 67 | 292,350 | 95.69% | 2004 | 68 | 11 | 11 | 295,834 | 96.83% |
| 2004 | 55 | 8 | 47 | 292,397 | 95.71% | 2004 | 68 | 12 | 13 | 295,847 | 96.84% |
| 2004 | 56 | 8 | 58 | 292,455 | 95.73% | 2004 | 68 | 13 | 8 | 295,855 | 96.84% |
| 2004 | 57 | 8 | 41 | 292,496 | 95.74% | 2004 | 68 | 14 | 5 | 295,860 | 96.84% |
| 2004 | 58 | 8 | 52 | 292,548 | 95.76% | 2004 | 68 | 15 | 5 | 295,865 | 96.84% |
| 2004 | 59 | 8 | 38 | 292,586 | 95.77% | 2004 | 68 | 16 | 5 | 295,870 | 96.84% |
| 2004 | 60 | 8 | 55 | 292,641 | 95.79% | 2004 | 68 | 18 | 2 | 295,872 | 96.85% |
| 2004 | 61 | 8 | 39 | 292,680 | 95.80% | 2004 | 68 | 19 | 2 | 295,874 | 96.85% |
| 2004 | 62 | 8 | 36 | 292,716 | 95.81% | 2004 | 68 | 20 | 3 | 295,877 | 96.85% |
| 2004 | 63 | 8 | 35 | 292,751 | 95.82% | 2004 | 68 | 21 | 2 | 295,879 | 96.85% |
| 2004 | 64 | 8 | 36 | 292,787 | 95.84% | 2004 | 68 | 22 | 1 | 295,880 | 96.85% |
| 2004 | 65 | 8 | 40 | 292,827 | 95.85% | 2004 | 68 | 24 | 2 | 295,882 | 96.85% |
| 2004 | 66 | 8 | 25 | 292,852 | 95.86% | 2004 | 68 | 25 | 1 | 295,883 | 96.85% |
| 2004 | 67 | 8 | 36 | 292,888 | 95.87% | 2004 | 68 | 28 | 2 | 295,885 | 96.85% |
| 2004 | 68 | 8 | 27 | 292,915 | 95.88% | 2004 | 68 | 29 | 2 | 295,887 | 96.85% |
| 2004 | 69 | 8 | 28 | 292,943 | 95.89% | 2004 | 68 | 33 | 1 | 295,888 | 96.85% |
| 2004 | 70 | 8 | 27 | 292,970 | 95.90% | 2004 | 68 | 35 | 1 | 295,889 | 96.85% |
| 2004 | 71 | 8 | 23 | 292,993 | 95.90% | 2004 | 69 | 1 | 22 | 295,911 | 96.86% |
| 2004 | 72 | 8 | 32 | 293,025 | 95.91% | 2004 | 69 | 2 | 17 | 295,928 | 96.86% |
| 2004 | 73 | 8 | 25 | 293,050 | 95.92% | 2004 | 69 | 3 | 58 | 295,986 | 96.88% |
| 2004 | 74 | 8 | 20 | 293,070 | 95.93% | 2004 | 69 | 4 | 42 | 296,028 | 96.90% |

A03578

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 75 | 8 | 15 | 293,085 | 95.93% | 2004 | 69 | 5 | 52 | 296,080 | 96.91% |
| 2004 | 76 | 8 | 29 | 293,114 | 95.94% | 2004 | 69 | 6 | 39 | 296,119 | 96.93% |
| 2004 | 77 | 8 | 18 | 293,132 | 95.95% | 2004 | 69 | 7 | 31 | 296,150 | 96.94% |
| 2004 | 78 | 8 | 13 | 293,145 | 95.95% | 2004 | 69 | 8 | 28 | 296,178 | 96.95% |
| 2004 | 79 | 8 | 15 | 293,160 | 95.96% | 2004 | 69 | 9 | 21 | 296,199 | 96.95% |
| 2004 | 80 | 8 | 16 | 293,176 | 95.96% | 2004 | 69 | 10 | 11 | 296,210 | 96.96% |
| 2004 | 81 | 8 | 8 | 293,184 | 95.97% | 2004 | 69 | 11 | 14 | 296,224 | 96.96% |
| 2004 | 82 | 8 | 17 | 293,201 | 95.97% | 2004 | 69 | 12 | 7 | 296,231 | 96.96% |
| 2004 | 83 | 8 | 15 | 293,216 | 95.98% | 2004 | 69 | 13 | 2 | 296,233 | 96.96% |
| 2004 | 84 | 8 | 6 | 293,222 | 95.98% | 2004 | 69 | 14 | 5 | 296,238 | 96.97% |
| 2004 | 85 | 8 | 13 | 293,235 | 95.98% | 2004 | 69 | 15 | 6 | 296,244 | 96.97% |
| 2004 | 86 | 8 | 18 | 293,253 | 95.99% | 2004 | 69 | 16 | 1 | 296,245 | 96.97% |
| 2004 | 87 | 8 | 9 | 293,262 | 95.99% | 2004 | 69 | 17 | 2 | 296,247 | 96.97% |
| 2004 | 88 | 8 | 13 | 293,275 | 96.00% | 2004 | 69 | 18 | 3 | 296,250 | 96.97% |
| 2004 | 89 | 8 | 8 | 293,283 | 96.00% | 2004 | 69 | 19 | 1 | 296,251 | 96.97% |
| 2004 | 90 | 8 | 9 | 293,292 | 96.00% | 2004 | 69 | 20 | 3 | 296,254 | 96.97% |
| 2004 | 91 | 8 | 8 | 293,300 | 96.00% | 2004 | 69 | 22 | 1 | 296,255 | 96.97% |
| 2004 | 92 | 8 | 14 | 293,314 | 96.01% | 2004 | 69 | 24 | 1 | 296,256 | 96.97% |
| 2004 | 93 | 8 | 7 | 293,321 | 96.01% | 2004 | 69 | 32 | 1 | 296,257 | 96.97% |
| 2004 | 94 | 8 | 10 | 293,331 | 96.01% | 2004 | 69 | 33 | 1 | 296,258 | 96.97% |
| 2004 | 95 | 8 | 11 | 293,342 | 96.02% | 2004 | 69 | 38 | 1 | 296,259 | 96.97% |
| 2004 | 96 | 8 | 16 | 293,358 | 96.02% | 2004 | 69 | 40 | 1 | 296,260 | 96.97% |
| 2004 | 97 | 8 | 9 | 293,367 | 96.03% | 2004 | 69 | 41 | 1 | 296,261 | 96.97% |
| 2004 | 98 | 8 | 5 | 293,372 | 96.03% | 2004 | 69 | 48 | 1 | 296,262 | 96.97% |
| 2004 | 99 | 8 | 10 | 293,382 | 96.03% | 2004 | 70 | 1 | 6 | 296,268 | 96.97% |
| 2004 | 100 | 8 | 10 | 293,392 | 96.03% | 2004 | 70 | 2 | 27 | 296,295 | 96.98% |
| 2004 | 101 | 8 | 6 | 293,398 | 96.04% | 2004 | 70 | 3 | 57 | 296,352 | 97.00% |
| 2004 | 102 | 8 | 16 | 293,414 | 96.04% | 2004 | 70 | 4 | 52 | 296,404 | 97.02% |
| 2004 | 103 | 8 | 6 | 293,420 | 96.04% | 2004 | 70 | 5 | 38 | 296,442 | 97.03% |
| 2004 | 104 | 8 | 2 | 293,422 | 96.04% | 2004 | 70 | 6 | 42 | 296,484 | 97.05% |
| 2004 | 105 | 8 | 2 | 293,424 | 96.04% | 2004 | 70 | 7 | 25 | 296,509 | 97.05% |
| 2004 | 106 | 8 | 7 | 293,431 | 96.05% | 2004 | 70 | 8 | 27 | 296,536 | 97.06% |
| 2004 | 107 | 8 | 8 | 293,439 | 96.05% | 2004 | 70 | 9 | 16 | 296,552 | 97.07% |
| 2004 | 108 | 8 | 10 | 293,449 | 96.05% | 2004 | 70 | 10 | 15 | 296,567 | 97.07% |
| 2004 | 109 | 8 | 6 | 293,455 | 96.05% | 2004 | 70 | 11 | 9 | 296,576 | 97.08% |
| 2004 | 110 | 8 | 9 | 293,464 | 96.06% | 2004 | 70 | 12 | 11 | 296,587 | 97.08% |
| 2004 | 111 | 8 | 4 | 293,468 | 96.06% | 2004 | 70 | 13 | 10 | 296,597 | 97.08% |
| 2004 | 112 | 8 | 5 | 293,473 | 96.06% | 2004 | 70 | 14 | 4 | 296,601 | 97.08% |
| 2004 | 113 | 8 | 4 | 293,477 | 96.06% | 2004 | 70 | 15 | 1 | 296,602 | 97.08% |
| 2004 | 114 | 8 | 5 | 293,482 | 96.06% | 2004 | 70 | 16 | 4 | 296,606 | 97.09% |
| 2004 | 115 | 8 | 1 | 293,483 | 96.06% | 2004 | 70 | 17 | 1 | 296,607 | 97.09% |
| 2004 | 116 | 8 | 6 | 293,489 | 96.07% | 2004 | 70 | 18 | 4 | 296,611 | 97.09% |
| 2004 | 117 | 8 | 5 | 293,494 | 96.07% | 2004 | 70 | 19 | 1 | 296,612 | 97.09% |
| 2004 | 118 | 8 | 4 | 293,498 | 96.07% | 2004 | 70 | 20 | 1 | 296,613 | 97.09% |
| 2004 | 119 | 8 | 3 | 293,501 | 96.07% | 2004 | 70 | 21 | 2 | 296,615 | 97.09% |
| 2004 | 120 | 8 | 1 | 293,502 | 96.07% | 2004 | 70 | 22 | 1 | 296,616 | 97.09% |
| 2004 | 121 | 8 | 3 | 293,505 | 96.07% | 2004 | 70 | 26 | 1 | 296,617 | 97.09% |
| 2004 | 122 | 8 | 5 | 293,510 | 96.07% | 2004 | 71 | 1 | 12 | 296,629 | 97.09% |
| 2004 | 123 | 8 | 6 | 293,516 | 96.07% | 2004 | 71 | 2 | 18 | 296,647 | 97.10% |
| 2004 | 124 | 8 | 2 | 293,518 | 96.07% | 2004 | 71 | 3 | 36 | 296,683 | 97.11% |
| 2004 | 125 | 8 | 4 | 293,522 | 96.08% | 2004 | 71 | 4 | 45 | 296,728 | 97.13% |
| 2004 | 126 | 8 | 3 | 293,525 | 96.08% | 2004 | 71 | 5 | 38 | 296,766 | 97.14% |
| 2004 | 127 | 8 | 2 | 293,527 | 96.08% | 2004 | 71 | 6 | 32 | 296,798 | 97.15% |
| 2004 | 128 | 8 | 4 | 293,531 | 96.08% | 2004 | 71 | 7 | 30 | 296,828 | 97.16% |
| 2004 | 129 | 8 | 2 | 293,533 | 96.08% | 2004 | 71 | 8 | 23 | 296,851 | 97.17% |
| 2004 | 130 | 8 | 2 | 293,535 | 96.08% | 2004 | 71 | 9 | 24 | 296,875 | 97.17% |
| 2004 | 131 | 8 | 4 | 293,539 | 96.08% | 2004 | 71 | 10 | 15 | 296,890 | 97.18% |
| 2004 | 132 | 8 | 1 | 293,540 | 96.08% | 2004 | 71 | 11 | 9 | 296,899 | 97.18% |

A03579

| Year | | | | | | Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 133 | 8 | 2 | 293,542 | 96.08% | 2004 | 71 | 12 | 8 | 296,907 | 97.18% |
| 2004 | 134 | 8 | 1 | 293,543 | 96.08% | 2004 | 71 | 13 | 9 | 296,916 | 97.19% |
| 2004 | 137 | 8 | 2 | 293,545 | 96.08% | 2004 | 71 | 14 | 6 | 296,922 | 97.19% |
| 2004 | 138 | 8 | 1 | 293,546 | 96.08% | 2004 | 71 | 15 | 1 | 296,923 | 97.19% |
| 2004 | 139 | 8 | 2 | 293,548 | 96.08% | 2004 | 71 | 16 | 2 | 296,925 | 97.19% |
| 2004 | 140 | 8 | 4 | 293,552 | 96.09% | 2004 | 71 | 17 | 1 | 296,926 | 97.19% |
| 2004 | 141 | 8 | 1 | 293,553 | 96.09% | 2004 | 71 | 18 | 1 | 296,927 | 97.19% |
| 2004 | 142 | 8 | 1 | 293,554 | 96.09% | 2004 | 71 | 19 | 1 | 296,928 | 97.19% |
| 2004 | 143 | 8 | 1 | 293,555 | 96.09% | 2004 | 71 | 20 | 1 | 296,929 | 97.19% |
| 2004 | 144 | 8 | 1 | 293,556 | 96.09% | 2004 | 71 | 21 | 1 | 296,930 | 97.19% |
| 2004 | 145 | 8 | 4 | 293,560 | 96.09% | 2004 | 71 | 23 | 1 | 296,931 | 97.19% |
| 2004 | 146 | 8 | 1 | 293,561 | 96.09% | 2004 | 71 | 29 | 1 | 296,932 | 97.19% |
| 2004 | 147 | 8 | 1 | 293,562 | 96.09% | 2004 | 71 | 30 | 1 | 296,933 | 97.19% |
| 2004 | 148 | 8 | 1 | 293,563 | 96.09% | 2004 | 71 | 33 | 1 | 296,934 | 97.19% |
| 2004 | 149 | 8 | 1 | 293,564 | 96.09% | 2004 | 71 | 45 | 1 | 296,935 | 97.19% |
| 2004 | 150 | 8 | 1 | 293,565 | 96.09% | 2004 | 72 | 1 | 17 | 296,952 | 97.20% |
| 2004 | 151 | 8 | 2 | 293,567 | 96.09% | 2004 | 72 | 2 | 28 | 296,980 | 97.21% |
| 2004 | 152 | 8 | 3 | 293,570 | 96.09% | 2004 | 72 | 3 | 47 | 297,027 | 97.22% |
| 2004 | 153 | 8 | 1 | 293,571 | 96.09% | 2004 | 72 | 4 | 59 | 297,086 | 97.24% |
| 2004 | 154 | 8 | 1 | 293,572 | 96.09% | 2004 | 72 | 5 | 33 | 297,119 | 97.25% |
| 2004 | 155 | 8 | 2 | 293,574 | 96.09% | 2004 | 72 | 6 | 41 | 297,160 | 97.27% |
| 2004 | 157 | 8 | 3 | 293,577 | 96.09% | 2004 | 72 | 7 | 35 | 297,195 | 97.28% |
| 2004 | 159 | 8 | 1 | 293,578 | 96.09% | 2004 | 72 | 8 | 32 | 297,227 | 97.29% |
| 2004 | 162 | 8 | 1 | 293,579 | 96.09% | 2004 | 72 | 9 | 24 | 297,251 | 97.30% |
| 2004 | 165 | 8 | 1 | 293,580 | 96.10% | 2004 | 72 | 10 | 7 | 297,258 | 97.30% |
| 2004 | 168 | 8 | 1 | 293,581 | 96.10% | 2004 | 72 | 11 | 15 | 297,273 | 97.30% |
| 2004 | 169 | 8 | 2 | 293,583 | 96.10% | 2004 | 72 | 12 | 9 | 297,282 | 97.31% |
| 2004 | 176 | 8 | 3 | 293,586 | 96.10% | 2004 | 72 | 13 | 4 | 297,286 | 97.31% |
| 2004 | 179 | 8 | 1 | 293,587 | 96.10% | 2004 | 72 | 14 | 3 | 297,289 | 97.31% |
| 2004 | 183 | 8 | 1 | 293,588 | 96.10% | 2004 | 72 | 15 | 3 | 297,292 | 97.31% |
| 2004 | 185 | 8 | 1 | 293,589 | 96.10% | 2004 | 72 | 16 | 3 | 297,295 | 97.31% |
| 2004 | 186 | 8 | 1 | 293,590 | 96.10% | 2004 | 72 | 17 | 5 | 297,300 | 97.31% |
| 2004 | 188 | 8 | 3 | 293,593 | 96.10% | 2004 | 72 | 18 | 4 | 297,304 | 97.31% |
| 2004 | 190 | 8 | 2 | 293,595 | 96.10% | 2004 | 72 | 19 | 3 | 297,307 | 97.31% |
| 2004 | 197 | 8 | 1 | 293,596 | 96.10% | 2004 | 72 | 21 | 1 | 297,308 | 97.32% |
| 2004 | 200 | 8 | 1 | 293,597 | 96.10% | 2004 | 72 | 22 | 1 | 297,309 | 97.32% |
| 2004 | 202 | 8 | 2 | 293,599 | 96.10% | 2004 | 72 | 23 | 2 | 297,311 | 97.32% |
| 2004 | 206 | 8 | 3 | 293,602 | 96.10% | 2004 | 72 | 24 | 2 | 297,313 | 97.32% |
| 2004 | 207 | 8 | 1 | 293,603 | 96.10% | 2004 | 72 | 27 | 1 | 297,314 | 97.32% |
| 2004 | 208 | 8 | 1 | 293,604 | 96.10% | 2004 | 72 | 30 | 1 | 297,315 | 97.32% |
| 2004 | 216 | 8 | 1 | 293,605 | 96.10% | 2004 | 72 | 32 | 1 | 297,316 | 97.32% |
| 2004 | 245 | 8 | 1 | 293,606 | 96.10% | 2004 | 72 | 40 | 1 | 297,317 | 97.32% |
| 2004 | 254 | 8 | 1 | 293,607 | 96.10% | 2004 | 73 | 1 | 9 | 297,326 | 97.32% |
| 2004 | 272 | 8 | 1 | 293,608 | 96.10% | 2004 | 73 | 2 | 11 | 297,337 | 97.32% |
| 2004 | 324 | 8 | 1 | 293,609 | 96.10% | 2004 | 73 | 3 | 25 | 297,362 | 97.33% |
| 2004 | 335 | 8 | 1 | 293,610 | 96.10% | 2004 | 73 | 4 | 29 | 297,391 | 97.34% |
| 2004 | 377 | 8 | 1 | 293,611 | 96.11% | 2004 | 73 | 5 | 32 | 297,423 | 97.35% |
| 2004 | 392 | 8 | 1 | 293,612 | 96.11% | 2004 | 73 | 6 | 31 | 297,454 | 97.36% |
| 2004 | 414 | 8 | 1 | 293,613 | 96.11% | 2004 | 73 | 7 | 27 | 297,481 | 97.37% |
| 2004 | 734 | 8 | 1 | 293,614 | 96.11% | 2004 | 73 | 8 | 25 | 297,506 | 97.38% |
| 2004 | 9 | 9 | 56 | 293,670 | 96.12% | 2004 | 73 | 9 | 16 | 297,522 | 97.39% |
| 2004 | 10 | 9 | 14 | 293,684 | 96.13% | 2004 | 73 | 10 | 9 | 297,531 | 97.39% |
| 2004 | 11 | 9 | 19 | 293,703 | 96.14% | 2004 | 73 | 11 | 11 | 297,542 | 97.39% |
| 2004 | 12 | 9 | 22 | 293,725 | 96.14% | 2004 | 73 | 12 | 5 | 297,547 | 97.39% |
| 2004 | 13 | 9 | 33 | 293,758 | 96.15% | 2004 | 73 | 13 | 12 | 297,559 | 97.40% |
| 2004 | 14 | 9 | 22 | 293,780 | 96.16% | 2004 | 73 | 14 | 3 | 297,562 | 97.40% |
| 2004 | 15 | 9 | 42 | 293,822 | 96.17% | 2004 | 73 | 15 | 6 | 297,568 | 97.40% |
| 2004 | 16 | 9 | 30 | 293,852 | 96.18% | 2004 | 73 | 16 | 2 | 297,570 | 97.40% |

A03580

| 2004 | 17 | 9 | 40 | 293,692 | 96.20% | 2004 | 73 | 17 | 1 | 297,571 | 97.40% |
|------|----|---|----|---------|--------|------|----|----|---|---------|--------|
| 2004 | 18 | 9 | 43 | 293,935 | 96.21% | 2004 | 73 | 18 | 4 | 297,575 | 97.40% |
| 2004 | 19 | 9 | 53 | 293,988 | 96.23% | 2004 | 73 | 20 | 1 | 297,576 | 97.40% |
| 2004 | 20 | 9 | 70 | 294,058 | 96.25% | 2004 | 73 | 21 | 2 | 297,578 | 97.40% |
| 2004 | 21 | 9 | 60 | 294,118 | 96.27% | 2004 | 73 | 22 | 3 | 297,581 | 97.40% |
| 2004 | 22 | 9 | 67 | 294,185 | 96.29% | 2004 | 73 | 23 | 2 | 297,583 | 97.41% |
| 2004 | 23 | 9 | 48 | 294,233 | 96.31% | 2004 | 73 | 24 | 1 | 297,584 | 97.41% |
| 2004 | 24 | 9 | 53 | 294,286 | 96.33% | 2004 | 73 | 25 | 1 | 297,585 | 97.41% |
| 2004 | 25 | 9 | 58 | 294,344 | 96.35% | 2004 | 73 | 27 | 1 | 297,586 | 97.41% |
| 2004 | 26 | 9 | 59 | 294,403 | 96.36% | 2004 | 73 | 35 | 1 | 297,587 | 97.41% |
| 2004 | 27 | 9 | 82 | 294,485 | 96.39% | 2004 | 73 | 49 | 1 | 297,588 | 97.41% |
| 2004 | 28 | 9 | 61 | 294,546 | 96.41% | 2004 | 74 | 1 | 8 | 297,596 | 97.41% |
| 2004 | 29 | 9 | 70 | 294,616 | 96.43% | 2004 | 74 | 2 | 18 | 297,612 | 97.41% |
| 2004 | 30 | 9 | 69 | 294,685 | 96.46% | 2004 | 74 | 3 | 29 | 297,641 | 97.42% |
| 2004 | 31 | 9 | 44 | 294,729 | 96.47% | 2004 | 74 | 4 | 54 | 297,695 | 97.44% |
| 2004 | 32 | 9 | 60 | 294,789 | 96.49% | 2004 | 74 | 5 | 39 | 297,734 | 97.45% |
| 2004 | 33 | 9 | 61 | 294,850 | 96.51% | 2004 | 74 | 6 | 35 | 297,769 | 97.47% |
| 2004 | 34 | 9 | 59 | 294,909 | 96.53% | 2004 | 74 | 7 | 23 | 297,792 | 97.47% |
| 2004 | 35 | 9 | 51 | 294,960 | 96.55% | 2004 | 74 | 8 | 20 | 297,812 | 97.48% |
| 2004 | 36 | 9 | 65 | 295,025 | 96.57% | 2004 | 74 | 9 | 13 | 297,825 | 97.48% |
| 2004 | 37 | 9 | 60 | 295,085 | 96.59% | 2004 | 74 | 10 | 17 | 297,842 | 97.49% |
| 2004 | 38 | 9 | 45 | 295,130 | 96.60% | 2004 | 74 | 11 | 9 | 297,851 | 97.49% |
| 2004 | 39 | 9 | 65 | 295,195 | 96.62% | 2004 | 74 | 12 | 11 | 297,862 | 97.50% |
| 2004 | 40 | 9 | 57 | 295,252 | 96.64% | 2004 | 74 | 13 | 5 | 297,867 | 97.50% |
| 2004 | 41 | 9 | 54 | 295,306 | 96.66% | 2004 | 74 | 14 | 6 | 297,873 | 97.50% |
| 2004 | 42 | 9 | 45 | 295,351 | 96.67% | 2004 | 74 | 15 | 5 | 297,878 | 97.50% |
| 2004 | 43 | 9 | 57 | 295,408 | 96.69% | 2004 | 74 | 16 | 8 | 297,886 | 97.50% |
| 2004 | 44 | 9 | 34 | 295,442 | 96.70% | 2004 | 74 | 17 | 3 | 297,889 | 97.51% |
| 2004 | 45 | 9 | 59 | 295,501 | 96.72% | 2004 | 74 | 18 | 4 | 297,893 | 97.51% |
| 2004 | 46 | 9 | 48 | 295,549 | 96.74% | 2004 | 74 | 19 | 1 | 297,894 | 97.51% |
| 2004 | 47 | 9 | 52 | 295,601 | 96.76% | 2004 | 74 | 20 | 2 | 297,896 | 97.51% |
| 2004 | 48 | 9 | 55 | 295,656 | 96.77% | 2004 | 74 | 23 | 1 | 297,897 | 97.51% |
| 2004 | 49 | 9 | 38 | 295,694 | 96.79% | 2004 | 74 | 25 | 1 | 297,898 | 97.51% |
| 2004 | 50 | 9 | 46 | 295,740 | 96.80% | 2004 | 74 | 26 | 2 | 297,900 | 97.51% |
| 2004 | 51 | 9 | 39 | 295,779 | 96.81% | 2004 | 74 | 29 | 1 | 297,901 | 97.51% |
| 2004 | 52 | 9 | 28 | 295,807 | 96.82% | 2004 | 74 | 37 | 1 | 297,902 | 97.51% |
| 2004 | 53 | 9 | 32 | 295,839 | 96.83% | 2004 | 75 | 1 | 7 | 297,909 | 97.51% |
| 2004 | 54 | 9 | 35 | 295,874 | 96.85% | 2004 | 75 | 2 | 22 | 297,931 | 97.52% |
| 2004 | 55 | 9 | 37 | 295,911 | 96.86% | 2004 | 75 | 3 | 47 | 297,978 | 97.53% |
| 2004 | 56 | 9 | 38 | 295,949 | 96.87% | 2004 | 75 | 4 | 45 | 298,023 | 97.55% |
| 2004 | 57 | 9 | 34 | 295,983 | 96.88% | 2004 | 75 | 5 | 27 | 298,050 | 97.56% |
| 2004 | 58 | 9 | 26 | 296,009 | 96.89% | 2004 | 75 | 6 | 39 | 298,089 | 97.57% |
| 2004 | 59 | 9 | 16 | 296,025 | 96.90% | 2004 | 75 | 7 | 29 | 298,118 | 97.58% |
| 2004 | 60 | 9 | 30 | 296,055 | 96.91% | 2004 | 75 | 8 | 15 | 298,133 | 97.59% |
| 2004 | 61 | 9 | 33 | 296,088 | 96.92% | 2004 | 75 | 9 | 12 | 298,145 | 97.59% |
| 2004 | 62 | 9 | 38 | 296,126 | 96.93% | 2004 | 75 | 10 | 16 | 298,161 | 97.59% |
| 2004 | 63 | 9 | 25 | 296,151 | 96.94% | 2004 | 75 | 11 | 13 | 298,174 | 97.60% |
| 2004 | 64 | 9 | 24 | 296,175 | 96.94% | 2004 | 75 | 12 | 13 | 298,187 | 97.60% |
| 2004 | 65 | 9 | 19 | 296,194 | 96.95% | 2004 | 75 | 13 | 8 | 298,195 | 97.61% |
| 2004 | 66 | 9 | 19 | 296,213 | 96.96% | 2004 | 75 | 14 | 7 | 298,202 | 97.61% |
| 2004 | 67 | 9 | 24 | 296,237 | 96.96% | 2004 | 75 | 15 | 7 | 298,209 | 97.61% |
| 2004 | 68 | 9 | 11 | 296,248 | 96.97% | 2004 | 75 | 16 | 1 | 298,210 | 97.61% |
| 2004 | 69 | 9 | 21 | 296,269 | 96.98% | 2004 | 75 | 17 | 3 | 298,213 | 97.61% |
| 2004 | 70 | 9 | 16 | 296,285 | 96.98% | 2004 | 75 | 18 | 2 | 298,215 | 97.61% |
| 2004 | 71 | 9 | 24 | 296,309 | 96.99% | 2004 | 75 | 20 | 1 | 298,216 | 97.61% |
| 2004 | 72 | 9 | 24 | 296,333 | 97.00% | 2004 | 75 | 21 | 3 | 298,219 | 97.61% |
| 2004 | 73 | 9 | 16 | 296,349 | 97.00% | 2004 | 75 | 24 | 1 | 298,220 | 97.61% |
| 2004 | 74 | 9 | 13 | 296,362 | 97.01% | 2004 | 75 | 25 | 1 | 298,221 | 97.61% |

A03581

| 2004 | 75 | 9 | 12 | 296,374 | 97.01% | 2004 | 75 | 31 | 1 | 298,222 | 97.61% |
|------|-----|---|----|---------|--------|------|-----|----|----|---------|--------|
| 2004 | 76 | 9 | 8 | 296,382 | 97.01% | 2004 | 75 | 33 | 1 | 298,223 | 97.61% |
| 2004 | 77 | 9 | 11 | 296,393 | 97.02% | 2004 | 75 | 45 | 1 | 298,224 | 97.62% |
| 2004 | 78 | 9 | 15 | 296,408 | 97.02% | 2004 | 78 | 1 | 10 | 298,234 | 97.62% |
| 2004 | 79 | 9 | 20 | 296,428 | 97.03% | 2004 | 76 | 2 | 19 | 298,253 | 97.62% |
| 2004 | 80 | 9 | 22 | 296,450 | 97.03% | 2004 | 76 | 3 | 29 | 298,282 | 97.63% |
| 2004 | 81 | 9 | 8 | 296,458 | 97.04% | 2004 | 76 | 4 | 36 | 298,318 | 97.65% |
| 2004 | 82 | 9 | 12 | 296,470 | 97.04% | 2004 | 76 | 5 | 19 | 298,337 | 97.65% |
| 2004 | 83 | 9 | 6 | 296,476 | 97.04% | 2004 | 76 | 6 | 31 | 298,368 | 97.66% |
| 2004 | 84 | 9 | 13 | 296,489 | 97.05% | 2004 | 76 | 7 | 18 | 298,386 | 97.67% |
| 2004 | 85 | 9 | 4 | 296,493 | 97.05% | 2004 | 76 | 8 | 29 | 298,415 | 97.68% |
| 2004 | 86 | 9 | 6 | 296,499 | 97.05% | 2004 | 76 | 9 | 8 | 298,423 | 97.68% |
| 2004 | 87 | 9 | 7 | 296,506 | 97.05% | 2004 | 76 | 10 | 16 | 298,439 | 97.69% |
| 2004 | 88 | 9 | 16 | 296,522 | 97.06% | 2004 | 76 | 11 | 13 | 298,452 | 97.69% |
| 2004 | 89 | 9 | 8 | 296,530 | 97.06% | 2004 | 76 | 12 | 7 | 298,459 | 97.69% |
| 2004 | 90 | 9 | 10 | 296,540 | 97.06% | 2004 | 76 | 13 | 12 | 298,471 | 97.70% |
| 2004 | 91 | 9 | 5 | 296,545 | 97.07% | 2004 | 76 | 14 | 3 | 298,474 | 97.70% |
| 2004 | 92 | 9 | 10 | 296,555 | 97.07% | 2004 | 76 | 15 | 1 | 298,475 | 97.70% |
| 2004 | 93 | 9 | 5 | 296,560 | 97.07% | 2004 | 76 | 16 | 1 | 298,476 | 97.70% |
| 2004 | 94 | 9 | 5 | 296,565 | 97.07% | 2004 | 76 | 17 | 1 | 298,477 | 97.70% |
| 2004 | 95 | 9 | 8 | 296,573 | 97.07% | 2004 | 76 | 19 | 1 | 298,478 | 97.70% |
| 2004 | 96 | 9 | 6 | 296,579 | 97.08% | 2004 | 76 | 20 | 2 | 298,480 | 97.70% |
| 2004 | 97 | 9 | 6 | 296,585 | 97.08% | 2004 | 76 | 21 | 2 | 298,482 | 97.70% |
| 2004 | 98 | 9 | 6 | 296,591 | 97.08% | 2004 | 76 | 24 | 3 | 298,485 | 97.70% |
| 2004 | 99 | 9 | 10 | 296,601 | 97.08% | 2004 | 76 | 26 | 1 | 298,486 | 97.70% |
| 2004 | 100 | 9 | 7 | 296,608 | 97.09% | 2004 | 76 | 27 | 1 | 298,487 | 97.70% |
| 2004 | 101 | 9 | 10 | 296,618 | 97.09% | 2004 | 76 | 28 | 1 | 298,488 | 97.70% |
| 2004 | 102 | 9 | 5 | 296,623 | 97.09% | 2004 | 76 | 46 | 1 | 298,489 | 97.70% |
| 2004 | 103 | 9 | 4 | 296,627 | 97.09% | 2004 | 76 | 51 | 1 | 298,490 | 97.70% |
| 2004 | 104 | 9 | 3 | 296,630 | 97.09% | 2004 | 77 | 1 | 10 | 298,500 | 97.71% |
| 2004 | 105 | 9 | 4 | 296,634 | 97.09% | 2004 | 77 | 2 | 13 | 298,513 | 97.71% |
| 2004 | 106 | 9 | 5 | 296,639 | 97.10% | 2004 | 77 | 3 | 26 | 298,539 | 97.72% |
| 2004 | 107 | 9 | 3 | 296,642 | 97.10% | 2004 | 77 | 4 | 27 | 298,566 | 97.73% |
| 2004 | 108 | 9 | 2 | 296,644 | 97.10% | 2004 | 77 | 5 | 25 | 298,591 | 97.74% |
| 2004 | 109 | 9 | 6 | 296,650 | 97.10% | 2004 | 77 | 6 | 26 | 298,617 | 97.74% |
| 2004 | 110 | 9 | 1 | 296,651 | 97.10% | 2004 | 77 | 7 | 22 | 298,639 | 97.75% |
| 2004 | 111 | 9 | 2 | 296,653 | 97.10% | 2004 | 77 | 8 | 18 | 298,657 | 97.76% |
| 2004 | 112 | 9 | 3 | 296,656 | 97.10% | 2004 | 77 | 9 | 11 | 298,668 | 97.76% |
| 2004 | 113 | 9 | 4 | 296,660 | 97.10% | 2004 | 77 | 10 | 9 | 298,677 | 97.76% |
| 2004 | 114 | 9 | 10 | 296,670 | 97.11% | 2004 | 77 | 11 | 3 | 298,680 | 97.76% |
| 2004 | 115 | 9 | 2 | 296,672 | 97.11% | 2004 | 77 | 12 | 5 | 298,685 | 97.77% |
| 2004 | 116 | 9 | 5 | 296,677 | 97.11% | 2004 | 77 | 13 | 4 | 298,689 | 97.77% |
| 2004 | 117 | 9 | 5 | 296,682 | 97.11% | 2004 | 77 | 14 | 4 | 298,693 | 97.77% |
| 2004 | 118 | 9 | 4 | 296,686 | 97.11% | 2004 | 77 | 16 | 2 | 298,695 | 97.77% |
| 2004 | 120 | 9 | 2 | 296,688 | 97.11% | 2004 | 77 | 17 | 1 | 298,696 | 97.77% |
| 2004 | 121 | 9 | 5 | 296,693 | 97.11% | 2004 | 77 | 18 | 1 | 298,697 | 97.77% |
| 2004 | 122 | 9 | 4 | 296,697 | 97.12% | 2004 | 77 | 20 | 1 | 298,698 | 97.77% |
| 2004 | 123 | 9 | 2 | 296,699 | 97.12% | 2004 | 77 | 21 | 2 | 298,700 | 97.77% |
| 2004 | 124 | 9 | 1 | 296,700 | 97.12% | 2004 | 77 | 23 | 1 | 298,701 | 97.77% |
| 2004 | 125 | 9 | 2 | 296,702 | 97.12% | 2004 | 77 | 24 | 1 | 298,702 | 97.77% |
| 2004 | 126 | 9 | 2 | 296,704 | 97.12% | 2004 | 77 | 25 | 2 | 298,704 | 97.77% |
| 2004 | 127 | 9 | 1 | 296,705 | 97.12% | 2004 | 77 | 26 | 1 | 298,705 | 97.77% |
| 2004 | 128 | 9 | 1 | 296,706 | 97.12% | 2004 | 77 | 43 | 1 | 298,706 | 97.77% |
| 2004 | 129 | 9 | 4 | 296,710 | 97.12% | 2004 | 77 | 54 | 1 | 298,707 | 97.77% |
| 2004 | 130 | 9 | 1 | 296,711 | 97.12% | 2004 | 78 | 1 | 12 | 298,719 | 97.78% |
| 2004 | 131 | 9 | 1 | 296,712 | 97.12% | 2004 | 78 | 2 | 9 | 298,728 | 97.78% |
| 2004 | 134 | 9 | 1 | 296,713 | 97.12% | 2004 | 78 | 3 | 39 | 298,767 | 97.79% |
| 2004 | 136 | 9 | 1 | 296,714 | 97.12% | 2004 | 78 | 4 | 32 | 298,799 | 97.80% |

A03582

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 143 | 9 | 1 | 296,715 | 97.12% | 2004 | 78 | 5 | 12 | 298,811 | 97.81% |
| 2004 | 144 | 9 | 3 | 296,718 | 97.12% | 2004 | 78 | 6 | 23 | 298,834 | 97.81% |
| 2004 | 145 | 9 | 2 | 296,720 | 97.12% | 2004 | 78 | 7 | 21 | 298,855 | 97.82% |
| 2004 | 146 | 9 | 1 | 296,721 | 97.12% | 2004 | 78 | 8 | 13 | 298,868 | 97.83% |
| 2004 | 148 | 9 | 3 | 296,724 | 97.12% | 2004 | 78 | 9 | 15 | 298,883 | 97.83% |
| 2004 | 149 | 9 | 1 | 296,725 | 97.12% | 2004 | 78 | 10 | 14 | 298,897 | 97.84% |
| 2004 | 151 | 9 | 2 | 296,727 | 97.13% | 2004 | 78 | 11 | 9 | 298,906 | 97.84% |
| 2004 | 153 | 9 | 1 | 296,728 | 97.13% | 2004 | 78 | 12 | 6 | 298,912 | 97.84% |
| 2004 | 155 | 9 | 1 | 296,729 | 97.13% | 2004 | 78 | 13 | 7 | 298,919 | 97.84% |
| 2004 | 156 | 9 | 1 | 296,730 | 97.13% | 2004 | 78 | 14 | 2 | 298,921 | 97.84% |
| 2004 | 159 | 9 | 1 | 296,731 | 97.13% | 2004 | 78 | 15 | 6 | 298,927 | 97.85% |
| 2004 | 161 | 9 | 2 | 296,733 | 97.13% | 2004 | 78 | 16 | 1 | 298,928 | 97.85% |
| 2004 | 162 | 9 | 1 | 296,734 | 97.13% | 2004 | 78 | 18 | 1 | 298,929 | 97.85% |
| 2004 | 164 | 9 | 1 | 296,735 | 97.13% | 2004 | 78 | 19 | 1 | 298,930 | 97.85% |
| 2004 | 165 | 9 | 1 | 296,736 | 97.13% | 2004 | 78 | 20 | 2 | 298,932 | 97.85% |
| 2004 | 170 | 9 | 1 | 296,737 | 97.13% | 2004 | 78 | 21 | 3 | 298,935 | 97.85% |
| 2004 | 173 | 9 | 1 | 296,738 | 97.13% | 2004 | 78 | 22 | 2 | 298,937 | 97.85% |
| 2004 | 174 | 9 | 1 | 296,739 | 97.13% | 2004 | 78 | 23 | 2 | 298,939 | 97.85% |
| 2004 | 178 | 9 | 1 | 296,740 | 97.13% | 2004 | 78 | 24 | 2 | 298,941 | 97.85% |
| 2004 | 179 | 9 | 2 | 296,742 | 97.13% | 2004 | 78 | 26 | 2 | 298,943 | 97.85% |
| 2004 | 183 | 9 | 1 | 296,743 | 97.13% | 2004 | 78 | 27 | 2 | 298,945 | 97.85% |
| 2004 | 186 | 9 | 1 | 296,744 | 97.13% | 2004 | 79 | 1 | 4 | 298,949 | 97.85% |
| 2004 | 187 | 9 | 1 | 296,745 | 97.13% | 2004 | 79 | 2 | 5 | 298,954 | 97.85% |
| 2004 | 190 | 9 | 2 | 296,747 | 97.13% | 2004 | 79 | 3 | 29 | 298,983 | 97.86% |
| 2004 | 192 | 9 | 1 | 296,748 | 97.13% | 2004 | 79 | 4 | 18 | 299,001 | 97.87% |
| 2004 | 193 | 9 | 2 | 296,750 | 97.13% | 2004 | 79 | 5 | 24 | 299,025 | 97.88% |
| 2004 | 194 | 9 | 1 | 296,751 | 97.13% | 2004 | 79 | 6 | 29 | 299,054 | 97.89% |
| 2004 | 196 | 9 | 2 | 296,753 | 97.13% | 2004 | 79 | 7 | 15 | 299,069 | 97.89% |
| 2004 | 210 | 9 | 1 | 296,754 | 97.13% | 2004 | 79 | 8 | 15 | 299,084 | 97.90% |
| 2004 | 212 | 9 | 3 | 296,757 | 97.13% | 2004 | 79 | 9 | 20 | 299,104 | 97.90% |
| 2004 | 216 | 9 | 2 | 296,759 | 97.14% | 2004 | 79 | 10 | 8 | 299,112 | 97.91% |
| 2004 | 218 | 9 | 2 | 296,761 | 97.14% | 2004 | 79 | 11 | 12 | 299,124 | 97.91% |
| 2004 | 228 | 9 | 1 | 296,762 | 97.14% | 2004 | 79 | 12 | 11 | 299,135 | 97.91% |
| 2004 | 229 | 9 | 1 | 296,763 | 97.14% | 2004 | 79 | 13 | 2 | 299,137 | 97.91% |
| 2004 | 232 | 9 | 1 | 296,764 | 97.14% | 2004 | 79 | 14 | 5 | 299,142 | 97.92% |
| 2004 | 245 | 9 | 1 | 296,765 | 97.14% | 2004 | 79 | 15 | 2 | 299,144 | 97.92% |
| 2004 | 263 | 9 | 1 | 296,766 | 97.14% | 2004 | 79 | 16 | 2 | 299,146 | 97.92% |
| 2004 | 276 | 9 | 1 | 296,767 | 97.14% | 2004 | 79 | 18 | 1 | 299,147 | 97.92% |
| 2004 | 284 | 9 | 1 | 296,768 | 97.14% | 2004 | 79 | 20 | 2 | 299,149 | 97.92% |
| 2004 | 358 | 9 | 1 | 296,769 | 97.14% | 2004 | 79 | 25 | 1 | 299,150 | 97.92% |
| 2004 | 367 | 9 | 1 | 296,770 | 97.14% | 2004 | 79 | 35 | 1 | 299,151 | 97.92% |
| 2004 | 377 | 9 | 1 | 296,771 | 97.14% | 2004 | 79 | 41 | 1 | 299,152 | 97.92% |
| 2004 | 10 | 10 | 38 | 296,809 | 97.15% | 2004 | 79 | 73 | 1 | 299,153 | 97.92% |
| 2004 | 11 | 10 | 5 | 296,814 | 97.15% | 2004 | 80 | 1 | 13 | 299,166 | 97.92% |
| 2004 | 12 | 10 | 23 | 296,837 | 97.16% | 2004 | 80 | 2 | 19 | 299,185 | 97.93% |
| 2004 | 13 | 10 | 11 | 296,848 | 97.16% | 2004 | 80 | 3 | 29 | 299,214 | 97.94% |
| 2004 | 14 | 10 | 15 | 296,863 | 97.17% | 2004 | 80 | 4 | 39 | 299,253 | 97.95% |
| 2004 | 15 | 10 | 26 | 296,889 | 97.18% | 2004 | 80 | 5 | 25 | 299,278 | 97.96% |
| 2004 | 16 | 10 | 26 | 296,915 | 97.19% | 2004 | 80 | 6 | 24 | 299,302 | 97.97% |
| 2004 | 17 | 10 | 30 | 296,945 | 97.20% | 2004 | 80 | 7 | 20 | 299,322 | 97.97% |
| 2004 | 18 | 10 | 35 | 296,980 | 97.21% | 2004 | 80 | 8 | 16 | 299,338 | 97.98% |
| 2004 | 19 | 10 | 28 | 297,008 | 97.22% | 2004 | 80 | 9 | 22 | 299,360 | 97.99% |
| 2004 | 20 | 10 | 50 | 297,058 | 97.23% | 2004 | 80 | 10 | 8 | 299,366 | 97.99% |
| 2004 | 21 | 10 | 36 | 297,094 | 97.25% | 2004 | 80 | 11 | 9 | 299,377 | 97.99% |
| 2004 | 22 | 10 | 47 | 297,141 | 97.26% | 2004 | 80 | 12 | 6 | 299,383 | 97.99% |
| 2004 | 23 | 10 | 24 | 297,165 | 97.27% | 2004 | 80 | 13 | 5 | 299,388 | 98.00% |
| 2004 | 24 | 10 | 40 | 297,205 | 97.28% | 2004 | 80 | 14 | 10 | 299,398 | 98.00% |
| 2004 | 25 | 10 | 37 | 297,242 | 97.29% | 2004 | 80 | 15 | 6 | 299,404 | 98.00% |

A03583

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 26 | 10 | 41 | 297,283 | 97.31% | 2004 | 80 | 16 | 4 | 299,408 | 98.00% |
| 2004 | 27 | 10 | 35 | 297,318 | 97.32% | 2004 | 80 | 18 | 1 | 299,409 | 98.00% |
| 2004 | 28 | 10 | 40 | 297,358 | 97.33% | 2004 | 80 | 20 | 1 | 299,410 | 98.00% |
| 2004 | 29 | 10 | 28 | 297,386 | 97.34% | 2004 | 80 | 22 | 3 | 299,413 | 98.00% |
| 2004 | 30 | 10 | 57 | 297,443 | 97.36% | 2004 | 80 | 23 | 1 | 299,414 | 98.00% |
| 2004 | 31 | 10 | 30 | 297,473 | 97.37% | 2004 | 80 | 24 | 1 | 299,415 | 98.00% |
| 2004 | 32 | 10 | 37 | 297,510 | 97.38% | 2004 | 80 | 26 | 1 | 299,416 | 98.01% |
| 2004 | 33 | 10 | 35 | 297,545 | 97.39% | 2004 | 80 | 28 | 2 | 299,418 | 98.01% |
| 2004 | 34 | 10 | 39 | 297,584 | 97.41% | 2004 | 80 | 32 | 1 | 299,419 | 98.01% |
| 2004 | 35 | 10 | 44 | 297,628 | 97.42% | 2004 | 80 | 36 | 1 | 299,420 | 98.01% |
| 2004 | 36 | 10 | 40 | 297,668 | 97.43% | 2004 | 80 | 41 | 2 | 299,422 | 98.01% |
| 2004 | 37 | 10 | 33 | 297,701 | 97.44% | 2004 | 80 | 52 | 1 | 299,423 | 98.01% |
| 2004 | 38 | 10 | 42 | 297,743 | 97.46% | 2004 | 81 | 1 | 6 | 299,429 | 98.01% |
| 2004 | 39 | 10 | 31 | 297,774 | 97.47% | 2004 | 81 | 2 | 15 | 299,444 | 98.01% |
| 2004 | 40 | 10 | 36 | 297,810 | 97.48% | 2004 | 81 | 3 | 24 | 299,468 | 98.02% |
| 2004 | 41 | 10 | 31 | 297,841 | 97.49% | 2004 | 81 | 4 | 28 | 299,496 | 98.03% |
| 2004 | 42 | 10 | 39 | 297,880 | 97.50% | 2004 | 81 | 5 | 21 | 299,517 | 98.04% |
| 2004 | 43 | 10 | 32 | 297,912 | 97.51% | 2004 | 81 | 6 | 28 | 299,545 | 98.05% |
| 2004 | 44 | 10 | 33 | 297,945 | 97.52% | 2004 | 81 | 7 | 19 | 299,564 | 98.05% |
| 2004 | 45 | 10 | 30 | 297,975 | 97.53% | 2004 | 81 | 8 | 8 | 299,572 | 98.06% |
| 2004 | 46 | 10 | 30 | 298,005 | 97.54% | 2004 | 81 | 9 | 8 | 299,580 | 98.06% |
| 2004 | 47 | 10 | 31 | 298,036 | 97.55% | 2004 | 81 | 10 | 8 | 299,588 | 98.06% |
| 2004 | 48 | 10 | 34 | 298,070 | 97.56% | 2004 | 81 | 11 | 1 | 299,589 | 98.06% |
| 2004 | 49 | 10 | 22 | 298,092 | 97.57% | 2004 | 81 | 12 | 8 | 299,597 | 98.06% |
| 2004 | 50 | 10 | 34 | 298,126 | 97.58% | 2004 | 81 | 13 | 9 | 299,606 | 98.07% |
| 2004 | 51 | 10 | 29 | 298,155 | 97.59% | 2004 | 81 | 14 | 3 | 299,609 | 98.07% |
| 2004 | 52 | 10 | 32 | 298,187 | 97.60% | 2004 | 81 | 15 | 2 | 299,611 | 98.07% |
| 2004 | 53 | 10 | 22 | 298,209 | 97.61% | 2004 | 81 | 16 | 3 | 299,614 | 98.07% |
| 2004 | 54 | 10 | 25 | 298,234 | 97.62% | 2004 | 81 | 17 | 3 | 299,617 | 98.07% |
| 2004 | 55 | 10 | 27 | 298,261 | 97.63% | 2004 | 81 | 18 | 2 | 299,619 | 98.07% |
| 2004 | 56 | 10 | 35 | 298,296 | 97.64% | 2004 | 81 | 19 | 1 | 299,620 | 98.07% |
| 2004 | 57 | 10 | 20 | 298,316 | 97.65% | 2004 | 81 | 21 | 1 | 299,621 | 98.07% |
| 2004 | 58 | 10 | 24 | 298,340 | 97.65% | 2004 | 81 | 22 | 1 | 299,622 | 98.07% |
| 2004 | 59 | 10 | 23 | 298,363 | 97.66% | 2004 | 81 | 25 | 2 | 299,624 | 98.07% |
| 2004 | 60 | 10 | 32 | 298,395 | 97.67% | 2004 | 81 | 36 | 1 | 299,625 | 98.07% |
| 2004 | 61 | 10 | 14 | 298,409 | 97.68% | 2004 | 81 | 42 | 1 | 299,626 | 98.07% |
| 2004 | 62 | 10 | 26 | 298,435 | 97.68% | 2004 | 81 | 66 | 1 | 299,627 | 98.07% |
| 2004 | 63 | 10 | 19 | 298,454 | 97.69% | 2004 | 82 | 1 | 5 | 299,632 | 98.08% |
| 2004 | 64 | 10 | 20 | 298,474 | 97.70% | 2004 | 82 | 2 | 18 | 299,650 | 98.08% |
| 2004 | 65 | 10 | 14 | 298,488 | 97.70% | 2004 | 82 | 3 | 21 | 299,671 | 98.09% |
| 2004 | 66 | 10 | 13 | 298,501 | 97.71% | 2004 | 82 | 4 | 31 | 299,702 | 98.10% |
| 2004 | 67 | 10 | 21 | 298,522 | 97.71% | 2004 | 82 | 5 | 18 | 299,720 | 98.10% |
| 2004 | 68 | 10 | 23 | 298,545 | 97.72% | 2004 | 82 | 6 | 28 | 299,748 | 98.11% |
| 2004 | 69 | 10 | 11 | 298,556 | 97.72% | 2004 | 82 | 7 | 17 | 299,765 | 98.12% |
| 2004 | 70 | 10 | 15 | 298,571 | 97.73% | 2004 | 82 | 8 | 17 | 299,782 | 98.13% |
| 2004 | 71 | 10 | 15 | 298,586 | 97.73% | 2004 | 82 | 9 | 12 | 299,794 | 98.13% |
| 2004 | 72 | 10 | 7 | 298,593 | 97.74% | 2004 | 82 | 10 | 9 | 299,803 | 98.13% |
| 2004 | 73 | 10 | 9 | 298,602 | 97.74% | 2004 | 82 | 11 | 3 | 299,806 | 98.13% |
| 2004 | 74 | 10 | 17 | 298,619 | 97.74% | 2004 | 82 | 12 | 8 | 299,814 | 98.14% |
| 2004 | 75 | 10 | 16 | 298,635 | 97.75% | 2004 | 82 | 13 | 4 | 299,818 | 98.14% |
| 2004 | 76 | 10 | 16 | 298,651 | 97.75% | 2004 | 82 | 14 | 6 | 299,824 | 98.14% |
| 2004 | 77 | 10 | 9 | 298,660 | 97.76% | 2004 | 82 | 15 | 1 | 299,825 | 98.14% |
| 2004 | 78 | 10 | 14 | 298,674 | 97.76% | 2004 | 82 | 16 | 1 | 299,826 | 98.14% |
| 2004 | 79 | 10 | 8 | 298,682 | 97.77% | 2004 | 82 | 17 | 1 | 299,827 | 98.14% |
| 2004 | 80 | 10 | 8 | 298,690 | 97.77% | 2004 | 82 | 19 | 3 | 299,830 | 98.14% |
| 2004 | 81 | 10 | 8 | 298,698 | 97.77% | 2004 | 82 | 20 | 1 | 299,831 | 98.14% |
| 2004 | 82 | 10 | 9 | 298,707 | 97.77% | 2004 | 82 | 21 | 1 | 299,832 | 98.14% |
| 2004 | 83 | 10 | 10 | 298,717 | 97.78% | 2004 | 82 | 22 | 4 | 299,836 | 98.14% |

A03584

| 2004 | 84 | 10 | 15 | 298,732 | 97.78% | 2004 | 82 | 25 | 1 | 299,837 | 98.14% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 85 | 10 | 14 | 298,746 | 97.79% | 2004 | 82 | 28 | 1 | 299,838 | 98.14% |
| 2004 | 86 | 10 | 17 | 298,763 | 97.79% | 2004 | 82 | 34 | 1 | 299,839 | 98.14% |
| 2004 | 87 | 10 | 2 | 298,765 | 97.79% | 2004 | 83 | 1 | 15 | 299,854 | 98.15% |
| 2004 | 88 | 10 | 6 | 298,771 | 97.79% | 2004 | 83 | 2 | 10 | 299,864 | 98.15% |
| 2004 | 89 | 10 | 3 | 298,774 | 97.80% | 2004 | 83 | 3 | 14 | 299,878 | 98.16% |
| 2004 | 90 | 10 | 7 | 298,781 | 97.80% | 2004 | 83 | 4 | 29 | 299,907 | 98.17% |
| 2004 | 91 | 10 | 4 | 298,785 | 97.80% | 2004 | 83 | 5 | 24 | 299,931 | 98.17% |
| 2004 | 92 | 10 | 8 | 298,793 | 97.80% | 2004 | 83 | 6 | 27 | 299,958 | 98.18% |
| 2004 | 93 | 10 | 9 | 298,802 | 97.80% | 2004 | 83 | 7 | 20 | 299,978 | 98.19% |
| 2004 | 94 | 10 | 1 | 298,803 | 97.80% | 2004 | 83 | 8 | 15 | 299,993 | 98.19% |
| 2004 | 95 | 10 | 5 | 298,808 | 97.81% | 2004 | 83 | 9 | 6 | 299,999 | 98.20% |
| 2004 | 96 | 10 | 8 | 298,816 | 97.81% | 2004 | 83 | 10 | 10 | 300,009 | 98.20% |
| 2004 | 97 | 10 | 4 | 298,820 | 97.81% | 2004 | 83 | 11 | 4 | 300,013 | 98.20% |
| 2004 | 98 | 10 | 6 | 298,826 | 97.81% | 2004 | 83 | 12 | 10 | 300,023 | 98.20% |
| 2004 | 99 | 10 | 5 | 298,831 | 97.81% | 2004 | 83 | 13 | 8 | 300,031 | 98.21% |
| 2004 | 100 | 10 | 6 | 298,837 | 97.82% | 2004 | 83 | 14 | 2 | 300,033 | 98.21% |
| 2004 | 101 | 10 | 2 | 298,839 | 97.82% | 2004 | 83 | 15 | 6 | 300,039 | 98.21% |
| 2004 | 102 | 10 | 3 | 298,842 | 97.82% | 2004 | 83 | 16 | 5 | 300,044 | 98.21% |
| 2004 | 103 | 10 | 7 | 298,849 | 97.82% | 2004 | 83 | 19 | 1 | 300,045 | 98.21% |
| 2004 | 104 | 10 | 1 | 298,850 | 97.82% | 2004 | 83 | 21 | 2 | 300,047 | 98.21% |
| 2004 | 105 | 10 | 4 | 298,854 | 97.82% | 2004 | 83 | 25 | 2 | 300,049 | 98.21% |
| 2004 | 106 | 10 | 5 | 298,859 | 97.82% | 2004 | 83 | 26 | 1 | 300,050 | 98.21% |
| 2004 | 107 | 10 | 8 | 298,867 | 97.83% | 2004 | 83 | 28 | 1 | 300,051 | 98.21% |
| 2004 | 108 | 10 | 5 | 298,872 | 97.83% | 2004 | 83 | 53 | 1 | 300,052 | 98.21% |
| 2004 | 109 | 10 | 4 | 298,876 | 97.83% | 2004 | 84 | 1 | 11 | 300,063 | 98.22% |
| 2004 | 110 | 10 | 1 | 298,877 | 97.83% | 2004 | 84 | 2 | 15 | 300,078 | 98.22% |
| 2004 | 111 | 10 | 4 | 298,881 | 97.83% | 2004 | 84 | 3 | 18 | 300,096 | 98.23% |
| 2004 | 112 | 10 | 2 | 298,883 | 97.83% | 2004 | 84 | 4 | 26 | 300,122 | 98.24% |
| 2004 | 113 | 10 | 4 | 298,887 | 97.83% | 2004 | 84 | 5 | 15 | 300,137 | 98.24% |
| 2004 | 114 | 10 | 4 | 298,891 | 97.83% | 2004 | 84 | 6 | 30 | 300,167 | 98.25% |
| 2004 | 115 | 10 | 1 | 298,892 | 97.83% | 2004 | 84 | 7 | 13 | 300,180 | 98.26% |
| 2004 | 116 | 10 | 3 | 298,895 | 97.83% | 2004 | 84 | 8 | 6 | 300,186 | 98.26% |
| 2004 | 117 | 10 | 2 | 298,897 | 97.84% | 2004 | 84 | 9 | 13 | 300,199 | 98.26% |
| 2004 | 118 | 10 | 2 | 298,899 | 97.84% | 2004 | 84 | 10 | 15 | 300,214 | 98.27% |
| 2004 | 119 | 10 | 2 | 298,901 | 97.84% | 2004 | 84 | 11 | 5 | 300,219 | 98.27% |
| 2004 | 120 | 10 | 2 | 298,903 | 97.84% | 2004 | 84 | 12 | 4 | 300,223 | 98.27% |
| 2004 | 121 | 10 | 3 | 298,906 | 97.84% | 2004 | 84 | 14 | 6 | 300,229 | 98.27% |
| 2004 | 122 | 10 | 2 | 298,908 | 97.84% | 2004 | 84 | 15 | 2 | 300,231 | 98.27% |
| 2004 | 124 | 10 | 3 | 298,911 | 97.84% | 2004 | 84 | 16 | 3 | 300,234 | 98.27% |
| 2004 | 126 | 10 | 1 | 298,912 | 97.84% | 2004 | 84 | 17 | 4 | 300,238 | 98.27% |
| 2004 | 127 | 10 | 1 | 298,913 | 97.84% | 2004 | 84 | 18 | 2 | 300,240 | 98.28% |
| 2004 | 128 | 10 | 1 | 298,914 | 97.84% | 2004 | 84 | 19 | 3 | 300,243 | 98.28% |
| 2004 | 129 | 10 | 5 | 298,919 | 97.84% | 2004 | 84 | 20 | 1 | 300,244 | 98.28% |
| 2004 | 130 | 10 | 2 | 298,921 | 97.84% | 2004 | 84 | 23 | 1 | 300,245 | 98.28% |
| 2004 | 131 | 10 | 1 | 298,922 | 97.84% | 2004 | 84 | 24 | 1 | 300,246 | 98.28% |
| 2004 | 132 | 10 | 2 | 298,924 | 97.84% | 2004 | 84 | 30 | 1 | 300,247 | 98.28% |
| 2004 | 133 | 10 | 3 | 298,927 | 97.85% | 2004 | 84 | 35 | 1 | 300,248 | 98.28% |
| 2004 | 134 | 10 | 1 | 298,928 | 97.85% | 2004 | 84 | 64 | 1 | 300,249 | 98.28% |
| 2004 | 135 | 10 | 3 | 298,931 | 97.85% | 2004 | 85 | 1 | 3 | 300,252 | 98.28% |
| 2004 | 136 | 10 | 1 | 298,932 | 97.85% | 2004 | 85 | 2 | 9 | 300,261 | 98.28% |
| 2004 | 137 | 10 | 1 | 298,933 | 97.85% | 2004 | 85 | 3 | 19 | 300,280 | 98.29% |
| 2004 | 138 | 10 | 1 | 298,934 | 97.85% | 2004 | 85 | 4 | 15 | 300,295 | 98.29% |
| 2004 | 139 | 10 | 2 | 298,936 | 97.85% | 2004 | 85 | 5 | 13 | 300,308 | 98.30% |
| 2004 | 140 | 10 | 2 | 298,938 | 97.85% | 2004 | 85 | 6 | 11 | 300,319 | 98.30% |
| 2004 | 141 | 10 | 1 | 298,939 | 97.85% | 2004 | 85 | 7 | 16 | 300,335 | 98.31% |
| 2004 | 142 | 10 | 1 | 298,940 | 97.85% | 2004 | 85 | 8 | 13 | 300,348 | 98.31% |
| 2004 | 144 | 10 | 1 | 298,941 | 97.85% | 2004 | 85 | 9 | 4 | 300,352 | 98.31% |

A03585

| 2004 | 145 | 10 | 2 | 298,943 | 97.85% | 2004 | 85 | 10 | 14 | 300,366 | 98.32% |
|------|-----|----|----|---------|--------|------|----|----|----|---------|--------|
| 2004 | 146 | 10 | 1 | 298,944 | 97.85% | 2004 | 85 | 11 | 5 | 300,371 | 98.32% |
| 2004 | 147 | 10 | 2 | 298,946 | 97.85% | 2004 | 85 | 12 | 4 | 300,375 | 98.32% |
| 2004 | 150 | 10 | 2 | 298,948 | 97.85% | 2004 | 85 | 13 | 6 | 300,381 | 98.32% |
| 2004 | 152 | 10 | 1 | 298,949 | 97.85% | 2004 | 85 | 14 | 2 | 300,383 | 98.32% |
| 2004 | 154 | 10 | 1 | 298,950 | 97.85% | 2004 | 85 | 15 | 4 | 300,387 | 98.32% |
| 2004 | 156 | 10 | 2 | 298,952 | 97.85% | 2004 | 85 | 16 | 2 | 300,389 | 98.32% |
| 2004 | 157 | 10 | 1 | 298,953 | 97.85% | 2004 | 85 | 17 | 2 | 300,391 | 98.32% |
| 2004 | 159 | 10 | 1 | 298,954 | 97.85% | 2004 | 85 | 18 | 2 | 300,393 | 98.33% |
| 2004 | 162 | 10 | 1 | 298,955 | 97.85% | 2004 | 85 | 21 | 2 | 300,395 | 98.33% |
| 2004 | 164 | 10 | 2 | 298,972 | 97.86% | 2004 | 85 | 23 | 1 | 300,396 | 98.33% |
| 2004 | 168 | 10 | 1 | 298,958 | 97.86% | 2004 | 85 | 27 | 1 | 300,397 | 98.33% |
| 2004 | 169 | 10 | 1 | 298,959 | 97.86% | 2004 | 85 | 28 | 1 | 300,398 | 98.33% |
| 2004 | 170 | 10 | 1 | 298,960 | 97.86% | 2004 | 85 | 49 | 1 | 300,399 | 98.33% |
| 2004 | 173 | 10 | 2 | 298,962 | 97.86% | 2004 | 86 | 1 | 5 | 300,404 | 98.33% |
| 2004 | 181 | 10 | 1 | 298,963 | 97.86% | 2004 | 86 | 2 | 10 | 300,414 | 98.33% |
| 2004 | 185 | 10 | 2 | 298,965 | 97.86% | 2004 | 86 | 3 | 12 | 300,426 | 98.34% |
| 2004 | 188 | 10 | 1 | 298,966 | 97.86% | 2004 | 86 | 4 | 25 | 300,451 | 98.34% |
| 2004 | 190 | 10 | 1 | 298,967 | 97.86% | 2004 | 86 | 5 | 15 | 300,466 | 98.35% |
| 2004 | 195 | 10 | 1 | 298,968 | 97.86% | 2004 | 86 | 6 | 16 | 300,482 | 98.35% |
| 2004 | 199 | 10 | 1 | 298,969 | 97.86% | 2004 | 86 | 7 | 10 | 300,492 | 98.36% |
| 2004 | 204 | 10 | 1 | 298,970 | 97.86% | 2004 | 86 | 8 | 18 | 300,510 | 98.36% |
| 2004 | 211 | 10 | 1 | 298,971 | 97.86% | 2004 | 86 | 9 | 6 | 300,516 | 98.37% |
| 2004 | 213 | 10 | 1 | 298,972 | 97.86% | 2004 | 86 | 10 | 17 | 300,533 | 98.37% |
| 2004 | 214 | 10 | 1 | 298,973 | 97.86% | 2004 | 86 | 11 | 5 | 300,538 | 98.37% |
| 2004 | 215 | 10 | 1 | 298,974 | 97.86% | 2004 | 86 | 12 | 7 | 300,545 | 98.37% |
| 2004 | 230 | 10 | 1 | 298,975 | 97.86% | 2004 | 86 | 13 | 4 | 300,549 | 98.38% |
| 2004 | 238 | 10 | 1 | 298,976 | 97.86% | 2004 | 86 | 14 | 3 | 300,552 | 98.38% |
| 2004 | 240 | 10 | 1 | 298,977 | 97.86% | 2004 | 86 | 15 | 4 | 300,556 | 98.38% |
| 2004 | 248 | 10 | 1 | 298,978 | 97.86% | 2004 | 86 | 16 | 3 | 300,559 | 98.38% |
| 2004 | 284 | 10 | 1 | 298,979 | 97.86% | 2004 | 86 | 17 | 2 | 300,561 | 98.38% |
| 2004 | 292 | 10 | 1 | 298,980 | 97.86% | 2004 | 86 | 18 | 1 | 300,562 | 98.38% |
| 2004 | 295 | 10 | 1 | 298,981 | 97.86% | 2004 | 86 | 19 | 1 | 300,563 | 98.38% |
| 2004 | 318 | 10 | 1 | 298,982 | 97.86% | 2004 | 86 | 20 | 1 | 300,564 | 98.38% |
| 2004 | 319 | 10 | 1 | 298,983 | 97.86% | 2004 | 86 | 22 | 1 | 300,565 | 98.38% |
| 2004 | 329 | 10 | 1 | 298,984 | 97.86% | 2004 | 86 | 24 | 1 | 300,566 | 98.38% |
| 2004 | 340 | 10 | 1 | 298,985 | 97.86% | 2004 | 86 | 25 | 1 | 300,567 | 98.38% |
| 2004 | 345 | 10 | 1 | 298,986 | 97.86% | 2004 | 86 | 28 | 1 | 300,568 | 98.38% |
| 2004 | 391 | 10 | 1 | 298,987 | 97.86% | 2004 | 86 | 29 | 1 | 300,569 | 98.38% |
| 2004 | 11 | 11 | 24 | 299,011 | 97.87% | 2004 | 86 | 44 | 1 | 300,570 | 98.38% |
| 2004 | 12 | 11 | 5 | 299,016 | 97.87% | 2004 | 87 | 1 | 3 | 300,573 | 98.38% |
| 2004 | 13 | 11 | 8 | 299,024 | 97.88% | 2004 | 87 | 2 | 10 | 300,583 | 98.39% |
| 2004 | 14 | 11 | 7 | 299,031 | 97.88% | 2004 | 87 | 3 | 20 | 300,603 | 98.39% |
| 2004 | 15 | 11 | 9 | 299,040 | 97.88% | 2004 | 87 | 4 | 18 | 300,621 | 98.40% |
| 2004 | 16 | 11 | 7 | 299,047 | 97.88% | 2004 | 87 | 5 | 25 | 300,646 | 98.41% |
| 2004 | 17 | 11 | 17 | 299,064 | 97.89% | 2004 | 87 | 6 | 18 | 300,664 | 98.41% |
| 2004 | 18 | 11 | 14 | 299,078 | 97.89% | 2004 | 87 | 7 | 16 | 300,680 | 98.42% |
| 2004 | 19 | 11 | 16 | 299,094 | 97.90% | 2004 | 87 | 8 | 9 | 300,689 | 98.42% |
| 2004 | 20 | 11 | 20 | 299,114 | 97.91% | 2004 | 87 | 9 | 7 | 300,696 | 98.42% |
| 2004 | 21 | 11 | 16 | 299,130 | 97.91% | 2004 | 87 | 10 | 2 | 300,698 | 98.42% |
| 2004 | 22 | 11 | 17 | 299,147 | 97.92% | 2004 | 87 | 11 | 4 | 300,702 | 98.43% |
| 2004 | 23 | 11 | 18 | 299,165 | 97.92% | 2004 | 87 | 12 | 6 | 300,708 | 98.43% |
| 2004 | 24 | 11 | 21 | 299,186 | 97.93% | 2004 | 87 | 13 | 3 | 300,711 | 98.43% |
| 2004 | 25 | 11 | 21 | 299,207 | 97.94% | 2004 | 87 | 14 | 4 | 300,715 | 98.43% |
| 2004 | 26 | 11 | 18 | 299,225 | 97.94% | 2004 | 87 | 15 | 3 | 300,718 | 98.43% |
| 2004 | 27 | 11 | 24 | 299,249 | 97.95% | 2004 | 87 | 16 | 2 | 300,720 | 98.43% |
| 2004 | 28 | 11 | 12 | 299,261 | 97.95% | 2004 | 87 | 17 | 2 | 300,722 | 98.43% |
| 2004 | 29 | 11 | 26 | 299,287 | 97.96% | 2004 | 87 | 18 | 2 | 300,724 | 98.43% |

A03586

| 2004 | 30 | 11 | 18 | 299,305 | 97.97% | 2004 | 87 | 21 | 1 | 300,725 | 98.43% |
|------|----|----|----|---------|--------|------|----|----|---|---------|--------|
| 2004 | 31 | 11 | 26 | 299,331 | 97.98% | 2004 | 87 | 24 | 1 | 300,726 | 98.43% |
| 2004 | 32 | 11 | 13 | 299,344 | 97.98% | 2004 | 87 | 26 | 1 | 300,727 | 98.43% |
| 2004 | 33 | 11 | 33 | 299,377 | 97.99% | 2004 | 87 | 27 | 1 | 300,728 | 98.43% |
| 2004 | 34 | 11 | 16 | 299,393 | 98.00% | 2004 | 87 | 29 | 1 | 300,729 | 98.44% |
| 2004 | 35 | 11 | 14 | 299,407 | 98.00% | 2004 | 88 | 1 | 11 | 300,740 | 98.44% |
| 2004 | 36 | 11 | 20 | 299,427 | 98.01% | 2004 | 88 | 2 | 6 | 300,746 | 98.44% |
| 2004 | 37 | 11 | 30 | 299,457 | 98.02% | 2004 | 88 | 3 | 20 | 300,766 | 98.45% |
| 2004 | 38 | 11 | 15 | 299,472 | 98.02% | 2004 | 88 | 4 | 16 | 300,782 | 98.45% |
| 2004 | 39 | 11 | 25 | 299,497 | 98.03% | 2004 | 88 | 5 | 17 | 300,799 | 98.46% |
| 2004 | 40 | 11 | 23 | 299,520 | 98.04% | 2004 | 88 | 6 | 21 | 300,820 | 98.46% |
| 2004 | 41 | 11 | 21 | 299,541 | 98.05% | 2004 | 88 | 7 | 12 | 300,832 | 98.47% |
| 2004 | 42 | 11 | 24 | 299,565 | 98.05% | 2004 | 88 | 8 | 13 | 300,845 | 98.47% |
| 2004 | 43 | 11 | 28 | 299,593 | 98.06% | 2004 | 88 | 9 | 16 | 300,861 | 98.48% |
| 2004 | 44 | 11 | 20 | 299,613 | 98.07% | 2004 | 88 | 10 | 6 | 300,867 | 98.48% |
| 2004 | 45 | 11 | 22 | 299,635 | 98.08% | 2004 | 88 | 11 | 6 | 300,873 | 98.48% |
| 2004 | 46 | 11 | 23 | 299,658 | 98.08% | 2004 | 88 | 12 | 6 | 300,879 | 98.48% |
| 2004 | 47 | 11 | 17 | 299,675 | 98.09% | 2004 | 88 | 13 | 2 | 300,881 | 98.48% |
| 2004 | 48 | 11 | 20 | 299,695 | 98.10% | 2004 | 88 | 14 | 2 | 300,883 | 98.49% |
| 2004 | 49 | 11 | 22 | 299,717 | 98.10% | 2004 | 88 | 15 | 3 | 300,886 | 98.49% |
| 2004 | 50 | 11 | 13 | 299,730 | 98.11% | 2004 | 88 | 16 | 2 | 300,888 | 98.49% |
| 2004 | 51 | 11 | 17 | 299,747 | 98.11% | 2004 | 88 | 17 | 1 | 300,889 | 98.49% |
| 2004 | 52 | 11 | 17 | 299,764 | 98.12% | 2004 | 88 | 20 | 3 | 300,892 | 98.49% |
| 2004 | 53 | 11 | 14 | 299,778 | 98.12% | 2004 | 88 | 21 | 1 | 300,893 | 98.49% |
| 2004 | 54 | 11 | 17 | 299,795 | 98.13% | 2004 | 88 | 22 | 1 | 300,894 | 98.49% |
| 2004 | 55 | 11 | 15 | 299,810 | 98.13% | 2004 | 88 | 23 | 2 | 300,896 | 98.49% |
| 2004 | 56 | 11 | 9 | 299,819 | 98.14% | 2004 | 88 | 25 | 1 | 300,897 | 98.49% |
| 2004 | 57 | 11 | 15 | 299,834 | 98.14% | 2004 | 88 | 28 | 1 | 300,898 | 98.49% |
| 2004 | 58 | 11 | 15 | 299,849 | 98.15% | 2004 | 89 | 1 | 3 | 300,901 | 98.49% |
| 2004 | 59 | 11 | 16 | 299,865 | 98.15% | 2004 | 89 | 2 | 9 | 300,910 | 98.49% |
| 2004 | 60 | 11 | 13 | 299,878 | 98.16% | 2004 | 89 | 3 | 13 | 300,923 | 98.50% |
| 2004 | 61 | 11 | 15 | 299,893 | 98.16% | 2004 | 89 | 4 | 13 | 300,936 | 98.50% |
| 2004 | 62 | 11 | 9 | 299,902 | 98.16% | 2004 | 89 | 5 | 12 | 300,948 | 98.51% |
| 2004 | 63 | 11 | 9 | 299,911 | 98.17% | 2004 | 89 | 6 | 17 | 300,965 | 98.51% |
| 2004 | 64 | 11 | 14 | 299,925 | 98.17% | 2004 | 89 | 7 | 8 | 300,973 | 98.51% |
| 2004 | 65 | 11 | 15 | 299,940 | 98.18% | 2004 | 89 | 8 | 8 | 300,981 | 98.52% |
| 2004 | 66 | 11 | 8 | 299,948 | 98.18% | 2004 | 89 | 9 | 8 | 300,989 | 98.52% |
| 2004 | 67 | 11 | 13 | 299,961 | 98.18% | 2004 | 89 | 10 | 3 | 300,992 | 98.52% |
| 2004 | 68 | 11 | 11 | 299,972 | 98.19% | 2004 | 89 | 11 | 5 | 300,997 | 98.52% |
| 2004 | 69 | 11 | 14 | 299,986 | 98.19% | 2004 | 89 | 12 | 4 | 301,001 | 98.52% |
| 2004 | 70 | 11 | 9 | 299,995 | 98.19% | 2004 | 89 | 13 | 7 | 301,008 | 98.53% |
| 2004 | 71 | 11 | 9 | 300,004 | 98.20% | 2004 | 89 | 14 | 4 | 301,012 | 98.53% |
| 2004 | 72 | 11 | 15 | 300,019 | 98.20% | 2004 | 89 | 15 | 3 | 301,015 | 98.53% |
| 2004 | 73 | 11 | 11 | 300,030 | 98.21% | 2004 | 89 | 16 | 3 | 301,018 | 98.53% |
| 2004 | 74 | 11 | 9 | 300,039 | 98.21% | 2004 | 89 | 19 | 1 | 301,019 | 98.53% |
| 2004 | 75 | 11 | 13 | 300,052 | 98.21% | 2004 | 89 | 22 | 1 | 301,020 | 98.53% |
| 2004 | 76 | 11 | 13 | 300,065 | 98.22% | 2004 | 89 | 24 | 1 | 301,021 | 98.53% |
| 2004 | 77 | 11 | 3 | 300,068 | 98.22% | 2004 | 89 | 34 | 1 | 301,022 | 98.53% |
| 2004 | 78 | 11 | 9 | 300,077 | 98.22% | 2004 | 89 | 35 | 1 | 301,023 | 98.53% |
| 2004 | 79 | 11 | 12 | 300,089 | 98.23% | 2004 | 90 | 1 | 6 | 301,029 | 98.53% |
| 2004 | 80 | 11 | 9 | 300,098 | 98.23% | 2004 | 90 | 2 | 13 | 301,042 | 98.54% |
| 2004 | 81 | 11 | 1 | 300,099 | 98.23% | 2004 | 90 | 3 | 18 | 301,060 | 98.54% |
| 2004 | 82 | 11 | 3 | 300,102 | 98.23% | 2004 | 90 | 4 | 18 | 301,078 | 98.55% |
| 2004 | 83 | 11 | 4 | 300,106 | 98.23% | 2004 | 90 | 5 | 11 | 301,089 | 98.55% |
| 2004 | 84 | 11 | 5 | 300,111 | 98.23% | 2004 | 90 | 6 | 13 | 301,102 | 98.56% |
| 2004 | 85 | 11 | 5 | 300,116 | 98.23% | 2004 | 90 | 7 | 21 | 301,123 | 98.56% |
| 2004 | 86 | 11 | 5 | 300,121 | 98.24% | 2004 | 90 | 8 | 9 | 301,132 | 98.57% |
| 2004 | 87 | 11 | 4 | 300,125 | 98.24% | 2004 | 90 | 9 | 10 | 301,142 | 98.57% |

A03587

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 88 | 11 | 6 | 300,131 | 98.24% | 2004 | 90 | 10 | 7 | 301,149 | 98.57% |
| 2004 | 89 | 11 | 5 | 300,136 | 98.24% | 2004 | 90 | 11 | 3 | 301,152 | 98.57% |
| 2004 | 90 | 11 | 3 | 300,139 | 98.24% | 2004 | 90 | 12 | 5 | 301,157 | 98.58% |
| 2004 | 91 | 11 | 2 | 300,141 | 98.24% | 2004 | 90 | 13 | 5 | 301,162 | 98.58% |
| 2004 | 92 | 11 | 8 | 300,149 | 98.25% | 2004 | 90 | 14 | 2 | 301,164 | 98.58% |
| 2004 | 93 | 11 | 6 | 300,155 | 98.25% | 2004 | 90 | 15 | 2 | 301,168 | 98.58% |
| 2004 | 94 | 11 | 3 | 300,158 | 98.25% | 2004 | 90 | 16 | 2 | 301,168 | 98.58% |
| 2004 | 95 | 11 | 3 | 300,161 | 98.25% | 2004 | 90 | 17 | 1 | 301,169 | 98.58% |
| 2004 | 96 | 11 | 1 | 300,162 | 98.25% | 2004 | 90 | 18 | 3 | 301,172 | 98.58% |
| 2004 | 97 | 11 | 3 | 300,165 | 98.25% | 2004 | 90 | 19 | 2 | 301,174 | 98.58% |
| 2004 | 98 | 11 | 2 | 300,167 | 98.25% | 2004 | 90 | 20 | 1 | 301,175 | 98.58% |
| 2004 | 99 | 11 | 2 | 300,169 | 98.25% | 2004 | 90 | 26 | 1 | 301,176 | 98.58% |
| 2004 | 100 | 11 | 4 | 300,173 | 98.25% | 2004 | 91 | 1 | 4 | 301,180 | 98.58% |
| 2004 | 101 | 11 | 2 | 300,175 | 98.25% | 2004 | 91 | 2 | 5 | 301,185 | 98.58% |
| 2004 | 103 | 11 | 2 | 300,177 | 98.25% | 2004 | 91 | 3 | 7 | 301,192 | 98.59% |
| 2004 | 104 | 11 | 3 | 300,180 | 98.26% | 2004 | 91 | 4 | 7 | 301,199 | 98.59% |
| 2004 | 105 | 11 | 3 | 300,183 | 98.26% | 2004 | 91 | 5 | 7 | 301,206 | 98.59% |
| 2004 | 106 | 11 | 2 | 300,185 | 98.26% | 2004 | 91 | 6 | 13 | 301,219 | 98.60% |
| 2004 | 107 | 11 | 2 | 300,187 | 98.26% | 2004 | 91 | 7 | 14 | 301,233 | 98.60% |
| 2004 | 108 | 11 | 3 | 300,190 | 98.26% | 2004 | 91 | 8 | 8 | 301,241 | 98.60% |
| 2004 | 109 | 11 | 2 | 300,192 | 98.26% | 2004 | 91 | 9 | 5 | 301,246 | 98.60% |
| 2004 | 110 | 11 | 3 | 300,195 | 98.26% | 2004 | 91 | 10 | 4 | 301,250 | 98.61% |
| 2004 | 112 | 11 | 2 | 300,197 | 98.26% | 2004 | 91 | 11 | 2 | 301,252 | 98.61% |
| 2004 | 113 | 11 | 4 | 300,201 | 98.26% | 2004 | 91 | 12 | 6 | 301,258 | 98.61% |
| 2004 | 114 | 11 | 3 | 300,204 | 98.26% | 2004 | 91 | 13 | 6 | 301,264 | 98.61% |
| 2004 | 115 | 11 | 3 | 300,207 | 98.26% | 2004 | 91 | 14 | 1 | 301,265 | 98.61% |
| 2004 | 116 | 11 | 1 | 300,208 | 98.26% | 2004 | 91 | 15 | 1 | 301,266 | 98.61% |
| 2004 | 118 | 11 | 3 | 300,211 | 98.27% | 2004 | 91 | 16 | 1 | 301,267 | 98.61% |
| 2004 | 119 | 11 | 1 | 300,212 | 98.27% | 2004 | 91 | 17 | 3 | 301,270 | 98.61% |
| 2004 | 120 | 11 | 1 | 300,213 | 98.27% | 2004 | 91 | 18 | 1 | 301,271 | 98.61% |
| 2004 | 121 | 11 | 3 | 300,216 | 98.27% | 2004 | 91 | 21 | 3 | 301,274 | 98.61% |
| 2004 | 123 | 11 | 1 | 300,217 | 98.27% | 2004 | 91 | 22 | 1 | 301,275 | 98.61% |
| 2004 | 124 | 11 | 4 | 300,221 | 98.27% | 2004 | 91 | 24 | 1 | 301,276 | 98.61% |
| 2004 | 126 | 11 | 2 | 300,223 | 98.27% | 2004 | 91 | 36 | 1 | 301,277 | 98.61% |
| 2004 | 127 | 11 | 1 | 300,224 | 98.27% | 2004 | 92 | 1 | 6 | 301,283 | 98.62% |
| 2004 | 129 | 11 | 4 | 300,228 | 98.27% | 2004 | 92 | 2 | 8 | 301,291 | 98.62% |
| 2004 | 130 | 11 | 3 | 300,231 | 98.27% | 2004 | 92 | 3 | 13 | 301,304 | 98.62% |
| 2004 | 131 | 11 | 3 | 300,234 | 98.27% | 2004 | 92 | 4 | 18 | 301,322 | 98.63% |
| 2004 | 132 | 11 | 1 | 300,235 | 98.27% | 2004 | 92 | 5 | 10 | 301,332 | 98.63% |
| 2004 | 133 | 11 | 1 | 300,236 | 98.27% | 2004 | 92 | 6 | 13 | 301,345 | 98.64% |
| 2004 | 135 | 11 | 1 | 300,237 | 98.27% | 2004 | 92 | 7 | 12 | 301,357 | 98.64% |
| 2004 | 137 | 11 | 1 | 300,238 | 98.27% | 2004 | 92 | 8 | 14 | 301,371 | 98.65% |
| 2004 | 138 | 11 | 2 | 300,240 | 98.28% | 2004 | 92 | 9 | 10 | 301,381 | 98.65% |
| 2004 | 139 | 11 | 1 | 300,241 | 98.28% | 2004 | 92 | 10 | 8 | 301,389 | 98.65% |
| 2004 | 141 | 11 | 2 | 300,243 | 98.28% | 2004 | 92 | 11 | 8 | 301,397 | 98.65% |
| 2004 | 142 | 11 | 1 | 300,244 | 98.28% | 2004 | 92 | 12 | 6 | 301,403 | 98.66% |
| 2004 | 143 | 11 | 1 | 300,245 | 98.28% | 2004 | 92 | 14 | 7 | 301,410 | 98.66% |
| 2004 | 144 | 11 | 1 | 300,246 | 98.28% | 2004 | 92 | 15 | 1 | 301,411 | 98.66% |
| 2004 | 146 | 11 | 2 | 300,248 | 98.28% | 2004 | 92 | 16 | 4 | 301,415 | 98.66% |
| 2004 | 148 | 11 | 1 | 300,249 | 98.28% | 2004 | 92 | 17 | 3 | 301,418 | 98.66% |
| 2004 | 150 | 11 | 1 | 300,250 | 98.28% | 2004 | 92 | 19 | 2 | 301,420 | 98.66% |
| 2004 | 151 | 11 | 1 | 300,251 | 98.28% | 2004 | 92 | 20 | 4 | 301,424 | 98.66% |
| 2004 | 155 | 11 | 2 | 300,253 | 98.28% | 2004 | 92 | 21 | 1 | 301,425 | 98.66% |
| 2004 | 157 | 11 | 1 | 300,254 | 98.28% | 2004 | 92 | 24 | 1 | 301,426 | 98.66% |
| 2004 | 160 | 11 | 1 | 300,255 | 98.28% | 2004 | 92 | 25 | 1 | 301,427 | 98.66% |
| 2004 | 162 | 11 | 2 | 300,257 | 98.28% | 2004 | 93 | 1 | 2 | 301,429 | 98.66% |
| 2004 | 163 | 11 | 1 | 300,258 | 98.28% | 2004 | 93 | 2 | 10 | 301,439 | 98.67% |
| 2004 | 164 | 11 | 1 | 300,259 | 98.28% | 2004 | 93 | 3 | 16 | 301,455 | 98.67% |

A03588

| 2004 | 166 | 11 | 1 | 300,260 | 98.28% | 2004 | 93 | 4 | 16 | 301,471 | 98.68% |
|------|-----|----|---|---------|--------|------|----|----|----|---------|--------|
| 2004 | 167 | 11 | 6 | 300,266 | 98.28% | 2004 | 93 | 5 | 16 | 301,487 | 98.68% |
| 2004 | 173 | 11 | 1 | 300,267 | 98.28% | 2004 | 93 | 6 | 15 | 301,502 | 98.69% |
| 2004 | 174 | 11 | 1 | 300,268 | 98.28% | 2004 | 93 | 7 | 6 | 301,508 | 98.69% |
| 2004 | 177 | 11 | 1 | 300,269 | 98.28% | 2004 | 93 | 8 | 7 | 301,515 | 98.69% |
| 2004 | 182 | 11 | 1 | 300,270 | 98.28% | 2004 | 93 | 9 | 5 | 301,520 | 98.69% |
| 2004 | 184 | 11 | 2 | 300,272 | 98.29% | 2004 | 93 | 10 | 9 | 301,529 | 98.70% |
| 2004 | 191 | 11 | 1 | 300,273 | 98.29% | 2004 | 93 | 11 | 6 | 301,535 | 98.70% |
| 2004 | 197 | 11 | 1 | 300,274 | 98.29% | 2004 | 93 | 12 | 6 | 301,541 | 98.70% |
| 2004 | 200 | 11 | 1 | 300,275 | 98.29% | 2004 | 93 | 13 | 5 | 301,546 | 98.70% |
| 2004 | 202 | 11 | 1 | 300,276 | 98.29% | 2004 | 93 | 14 | 1 | 301,547 | 98.70% |
| 2004 | 203 | 11 | 2 | 300,278 | 98.29% | 2004 | 93 | 15 | 2 | 301,549 | 98.70% |
| 2004 | 204 | 11 | 2 | 300,280 | 98.29% | 2004 | 93 | 16 | 1 | 301,550 | 98.70% |
| 2004 | 214 | 11 | 1 | 300,281 | 98.29% | 2004 | 93 | 18 | 4 | 301,554 | 98.71% |
| 2004 | 217 | 11 | 1 | 300,282 | 98.29% | 2004 | 93 | 20 | 1 | 301,555 | 98.71% |
| 2004 | 220 | 11 | 1 | 300,283 | 98.29% | 2004 | 93 | 21 | 1 | 301,556 | 98.71% |
| 2004 | 224 | 11 | 1 | 300,284 | 98.29% | 2004 | 93 | 24 | 3 | 301,559 | 98.71% |
| 2004 | 287 | 11 | 1 | 300,285 | 98.29% | 2004 | 93 | 25 | 1 | 301,560 | 98.71% |
| 2004 | 310 | 11 | 2 | 300,287 | 98.29% | 2004 | 94 | 1 | 6 | 301,566 | 98.71% |
| 2004 | 365 | 11 | 1 | 300,288 | 98.29% | 2004 | 94 | 2 | 8 | 301,574 | 98.71% |
| 2004 | 463 | 11 | 1 | 300,289 | 98.29% | 2004 | 94 | 3 | 9 | 301,583 | 98.71% |
| 2004 | 472 | 11 | 1 | 300,290 | 98.29% | 2004 | 94 | 4 | 9 | 301,592 | 98.72% |
| 2004 | 491 | 11 | 1 | 300,291 | 98.29% | 2004 | 94 | 5 | 10 | 301,602 | 98.72% |
| 2004 | 802 | 11 | 1 | 300,292 | 98.29% | 2004 | 94 | 6 | 10 | 301,612 | 98.72% |
| 2004 | 12 | 12 | 22 | 300,314 | 98.30% | 2004 | 94 | 7 | 10 | 301,622 | 98.73% |
| 2004 | 13 | 12 | 5 | 300,319 | 98.30% | 2004 | 94 | 8 | 10 | 301,632 | 98.73% |
| 2004 | 14 | 12 | 7 | 300,326 | 98.30% | 2004 | 94 | 9 | 5 | 301,637 | 98.73% |
| 2004 | 15 | 12 | 4 | 300,330 | 98.30% | 2004 | 94 | 10 | 1 | 301,638 | 98.73% |
| 2004 | 16 | 12 | 15 | 300,345 | 98.31% | 2004 | 94 | 11 | 3 | 301,641 | 98.73% |
| 2004 | 17 | 12 | 8 | 300,353 | 98.31% | 2004 | 94 | 12 | 6 | 301,647 | 98.74% |
| 2004 | 18 | 12 | 15 | 300,368 | 98.32% | 2004 | 94 | 13 | 3 | 301,650 | 98.74% |
| 2004 | 19 | 12 | 12 | 300,380 | 98.32% | 2004 | 94 | 14 | 3 | 301,653 | 98.74% |
| 2004 | 20 | 12 | 25 | 300,405 | 98.33% | 2004 | 94 | 15 | 3 | 301,656 | 98.74% |
| 2004 | 21 | 12 | 18 | 300,423 | 98.33% | 2004 | 94 | 16 | 2 | 301,658 | 98.74% |
| 2004 | 22 | 12 | 10 | 300,433 | 98.34% | 2004 | 94 | 18 | 2 | 301,660 | 98.74% |
| 2004 | 23 | 12 | 17 | 300,450 | 98.34% | 2004 | 94 | 19 | 1 | 301,661 | 98.74% |
| 2004 | 24 | 12 | 37 | 300,487 | 98.36% | 2004 | 94 | 20 | 1 | 301,662 | 98.74% |
| 2004 | 25 | 12 | 19 | 300,506 | 98.36% | 2004 | 94 | 21 | 1 | 301,663 | 98.74% |
| 2004 | 26 | 12 | 20 | 300,526 | 98.37% | 2004 | 94 | 23 | 1 | 301,664 | 98.74% |
| 2004 | 27 | 12 | 18 | 300,544 | 98.37% | 2004 | 94 | 25 | 1 | 301,665 | 98.74% |
| 2004 | 28 | 12 | 28 | 300,572 | 98.38% | 2004 | 95 | 1 | 5 | 301,670 | 98.74% |
| 2004 | 29 | 12 | 12 | 300,584 | 98.39% | 2004 | 95 | 2 | 7 | 301,677 | 98.75% |
| 2004 | 30 | 12 | 28 | 300,612 | 98.40% | 2004 | 95 | 3 | 11 | 301,688 | 98.75% |
| 2004 | 31 | 12 | 21 | 300,633 | 98.40% | 2004 | 95 | 4 | 14 | 301,702 | 98.75% |
| 2004 | 32 | 12 | 31 | 300,664 | 98.41% | 2004 | 95 | 5 | 18 | 301,720 | 98.76% |
| 2004 | 33 | 12 | 30 | 300,694 | 98.42% | 2004 | 95 | 6 | 19 | 301,739 | 98.77% |
| 2004 | 34 | 12 | 23 | 300,717 | 98.43% | 2004 | 95 | 7 | 7 | 301,746 | 98.77% |
| 2004 | 35 | 12 | 26 | 300,743 | 98.44% | 2004 | 95 | 8 | 11 | 301,757 | 98.77% |
| 2004 | 36 | 12 | 24 | 300,767 | 98.45% | 2004 | 95 | 9 | 8 | 301,765 | 98.77% |
| 2004 | 37 | 12 | 17 | 300,784 | 98.45% | 2004 | 95 | 10 | 5 | 301,770 | 98.78% |
| 2004 | 38 | 12 | 18 | 300,802 | 98.46% | 2004 | 95 | 11 | 3 | 301,773 | 98.78% |
| 2004 | 39 | 12 | 24 | 300,826 | 98.47% | 2004 | 95 | 12 | 6 | 301,779 | 98.78% |
| 2004 | 40 | 12 | 22 | 300,848 | 98.47% | 2004 | 95 | 13 | 2 | 301,781 | 98.78% |
| 2004 | 41 | 12 | 19 | 300,867 | 98.48% | 2004 | 95 | 14 | 3 | 301,784 | 98.78% |
| 2004 | 42 | 12 | 28 | 300,895 | 98.49% | 2004 | 95 | 15 | 1 | 301,785 | 98.78% |
| 2004 | 43 | 12 | 16 | 300,911 | 98.49% | 2004 | 95 | 16 | 1 | 301,786 | 98.78% |
| 2004 | 44 | 12 | 17 | 300,928 | 98.50% | 2004 | 95 | 17 | 3 | 301,789 | 98.78% |
| 2004 | 45 | 12 | 16 | 300,944 | 98.51% | 2004 | 95 | 18 | 2 | 301,791 | 98.78% |

A03589