# EXHIBIT D

# PART 2

Dockets.Justia.com

| 2004 | 46 | 12 | 14 | 300,958 | 98.51% | 2004 | 95 | 20 | 1 | 301,792 | 98.78% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 47 | 12 | 20 | 300,978 | 98.52% | 2004 | 95 | 21 | 2 | 301,794 | 98.78% |
| 2004 | 48 | 12 | 15 | 300,993 | 98.52% | 2004 | 95 | 22 | 1 | 301,795 | 98.78% |
| 2004 | 49 | 12 | 14 | 301,007 | 98.53% | 2004 | 95 | 25 | 1 | 301,796 | 98.78% |
| 2004 | 50 | 12 | 17 | 301,024 | 98.53% | 2004 | 95 | 29 | 1 | 301,797 | 98.78% |
| 2004 | 51 | 12 | 20 | 301,044 | 98.54% | 2004 | 95 | 35 | 1 | 301,798 | 98.78% |
| 2004 | 52 | 12 | 19 | 301,063 | 98.54% | 2004 | 96 | 1 | 1 | 301,799 | 98.79% |
| 2004 | 53 | 12 | 17 | 301,080 | 98.55% | 2004 | 96 | 2 | 6 | 301,805 | 98.79% |
| 2004 | 54 | 12 | 14 | 301,094 | 98.55% | 2004 | 96 | 3 | 21 | 301,826 | 98.79% |
| 2004 | 55 | 12 | 9 | 301,103 | 98.56% | 2004 | 96 | 4 | 22 | 301,848 | 98.80% |
| 2004 | 56 | 12 | 13 | 301,116 | 98.56% | 2004 | 96 | 5 | 13 | 301,861 | 98.81% |
| 2004 | 57 | 12 | 9 | 301,125 | 98.56% | 2004 | 96 | 6 | 11 | 301,872 | 98.81% |
| 2004 | 58 | 12 | 15 | 301,140 | 98.57% | 2004 | 96 | 7 | 13 | 301,885 | 98.81% |
| 2004 | 59 | 12 | 13 | 301,153 | 98.57% | 2004 | 96 | 8 | 16 | 301,901 | 98.82% |
| 2004 | 60 | 12 | 11 | 301,164 | 98.58% | 2004 | 96 | 9 | 6 | 301,907 | 98.82% |
| 2004 | 61 | 12 | 8 | 301,172 | 98.58% | 2004 | 96 | 10 | 8 | 301,915 | 98.82% |
| 2004 | 62 | 12 | 11 | 301,183 | 98.58% | 2004 | 96 | 11 | 1 | 301,916 | 98.82% |
| 2004 | 63 | 12 | 3 | 301,186 | 98.58% | 2004 | 96 | 12 | 8 | 301,924 | 98.83% |
| 2004 | 64 | 12 | 13 | 301,199 | 98.59% | 2004 | 96 | 13 | 1 | 301,925 | 98.83% |
| 2004 | 65 | 12 | 12 | 301,211 | 98.59% | 2004 | 96 | 14 | 4 | 301,929 | 98.83% |
| 2004 | 66 | 12 | 14 | 301,225 | 98.60% | 2004 | 96 | 15 | 3 | 301,932 | 98.83% |
| 2004 | 67 | 12 | 17 | 301,242 | 98.60% | 2004 | 96 | 16 | 2 | 301,934 | 98.83% |
| 2004 | 68 | 12 | 13 | 301,255 | 98.61% | 2004 | 96 | 17 | 3 | 301,937 | 98.83% |
| 2004 | 69 | 12 | 7 | 301,262 | 98.61% | 2004 | 96 | 18 | 4 | 301,941 | 98.83% |
| 2004 | 70 | 12 | 11 | 301,273 | 98.61% | 2004 | 96 | 20 | 1 | 301,942 | 98.83% |
| 2004 | 71 | 12 | 8 | 301,281 | 98.62% | 2004 | 96 | 21 | 1 | 301,943 | 98.83% |
| 2004 | 72 | 12 | 9 | 301,290 | 98.62% | 2004 | 96 | 24 | 1 | 301,944 | 98.83% |
| 2004 | 73 | 12 | 5 | 301,295 | 98.62% | 2004 | 96 | 36 | 1 | 301,945 | 98.83% |
| 2004 | 74 | 12 | 11 | 301,306 | 98.62% | 2004 | 96 | 42 | 1 | 301,946 | 98.83% |
| 2004 | 75 | 12 | 13 | 301,319 | 98.63% | 2004 | 96 | 44 | 1 | 301,947 | 98.83% |
| 2004 | 76 | 12 | 7 | 301,326 | 98.63% | 2004 | 96 | 60 | 1 | 301,948 | 98.83% |
| 2004 | 77 | 12 | 5 | 301,331 | 98.63% | 2004 | 97 | 1 | 1 | 301,949 | 98.83% |
| 2004 | 78 | 12 | 6 | 301,337 | 98.63% | 2004 | 97 | 2 | 4 | 301,953 | 98.84% |
| 2004 | 79 | 12 | 11 | 301,348 | 98.64% | 2004 | 97 | 3 | 7 | 301,960 | 98.84% |
| 2004 | 80 | 12 | 6 | 301,354 | 98.64% | 2004 | 97 | 4 | 11 | 301,971 | 98.84% |
| 2004 | 81 | 12 | 8 | 301,362 | 98.64% | 2004 | 97 | 5 | 9 | 301,980 | 98.84% |
| 2004 | 82 | 12 | 8 | 301,370 | 98.64% | 2004 | 97 | 6 | 6 | 301,986 | 98.85% |
| 2004 | 83 | 12 | 10 | 301,380 | 98.65% | 2004 | 97 | 7 | 10 | 301,996 | 98.85% |
| 2004 | 84 | 12 | 4 | 301,384 | 98.65% | 2004 | 97 | 8 | 9 | 302,005 | 98.85% |
| 2004 | 85 | 12 | 4 | 301,388 | 98.65% | 2004 | 97 | 9 | 6 | 302,011 | 98.85% |
| 2004 | 86 | 12 | 7 | 301,395 | 98.65% | 2004 | 97 | 10 | 4 | 302,015 | 98.86% |
| 2004 | 87 | 12 | 6 | 301,401 | 98.66% | 2004 | 97 | 11 | 3 | 302,018 | 98.86% |
| 2004 | 88 | 12 | 6 | 301,407 | 98.66% | 2004 | 97 | 12 | 4 | 302,022 | 98.86% |
| 2004 | 89 | 12 | 4 | 301,411 | 98.66% | 2004 | 97 | 13 | 7 | 302,029 | 98.86% |
| 2004 | 90 | 12 | 5 | 301,416 | 98.66% | 2004 | 97 | 14 | 2 | 302,031 | 98.86% |
| 2004 | 91 | 12 | 6 | 301,422 | 98.66% | 2004 | 97 | 15 | 3 | 302,034 | 98.86% |
| 2004 | 92 | 12 | 6 | 301,428 | 98.66% | 2004 | 97 | 16 | 1 | 302,035 | 98.86% |
| 2004 | 93 | 12 | 6 | 301,434 | 98.67% | 2004 | 97 | 17 | 1 | 302,036 | 98.86% |
| 2004 | 94 | 12 | 6 | 301,440 | 98.67% | 2004 | 97 | 22 | 1 | 302,037 | 98.86% |
| 2004 | 95 | 12 | 6 | 301,446 | 98.67% | 2004 | 97 | 24 | 1 | 302,038 | 98.86% |
| 2004 | 96 | 12 | 8 | 301,454 | 98.67% | 2004 | 97 | 31 | 1 | 302,039 | 98.86% |
| 2004 | 97 | 12 | 4 | 301,458 | 98.67% | 2004 | 97 | 41 | 2 | 302,041 | 98.86% |
| 2004 | 98 | 12 | 5 | 301,463 | 98.68% | 2004 | 98 | 1 | 3 | 302,044 | 98.87% |
| 2004 | 99 | 12 | 4 | 301,467 | 98.68% | 2004 | 98 | 2 | 13 | 302,057 | 98.87% |
| 2004 | 100 | 12 | 4 | 301,471 | 98.68% | 2004 | 98 | 3 | 9 | 302,066 | 98.87% |
| 2004 | 101 | 12 | 4 | 301,475 | 98.68% | 2004 | 98 | 4 | 9 | 302,075 | 98.88% |
| 2004 | 102 | 12 | 5 | 301,480 | 98.68% | 2004 | 98 | 5 | 12 | 302,087 | 98.88% |
| 2004 | 103 | 12 | 2 | 301,482 | 98.68% | 2004 | 98 | 6 | 13 | 302,100 | 98.88% |

A03590

| 2004 | 104 | 12 | 4 | 301,486 | 98.68% | 2004 | 98 | 7 | 7 | 302,107 | 98.89% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 105 | 12 | 4 | 301,490 | 98.68% | 2004 | 98 | 8 | 5 | 302,112 | 98.89% |
| 2004 | 106 | 12 | 3 | 301,493 | 98.69% | 2004 | 98 | 9 | 6 | 302,118 | 98.89% |
| 2004 | 107 | 12 | 1 | 301,494 | 98.69% | 2004 | 98 | 10 | 6 | 302,124 | 98.89% |
| 2004 | 108 | 12 | 2 | 301,496 | 98.69% | 2004 | 98 | 11 | 2 | 302,126 | 98.89% |
| 2004 | 109 | 12 | 3 | 301,499 | 98.69% | 2004 | 98 | 12 | 5 | 302,131 | 98.89% |
| 2004 | 110 | 12 | 2 | 301,501 | 98.69% | 2004 | 98 | 13 | 4 | 302,135 | 98.90% |
| 2004 | 111 | 12 | 3 | 301,504 | 98.69% | 2004 | 98 | 14 | 4 | 302,139 | 98.90% |
| 2004 | 112 | 12 | 1 | 301,505 | 98.69% | 2004 | 98 | 16 | 4 | 302,143 | 98.90% |
| 2004 | 113 | 12 | 1 | 301,506 | 98.69% | 2004 | 98 | 17 | 2 | 302,145 | 98.90% |
| 2004 | 114 | 12 | 1 | 301,507 | 98.69% | 2004 | 98 | 18 | 2 | 302,147 | 98.90% |
| 2004 | 115 | 12 | 3 | 301,510 | 98.69% | 2004 | 98 | 20 | 2 | 302,149 | 98.90% |
| 2004 | 116 | 12 | 2 | 301,512 | 98.69% | 2004 | 98 | 22 | 1 | 302,150 | 98.90% |
| 2004 | 117 | 12 | 3 | 301,515 | 98.69% | 2004 | 98 | 23 | 1 | 302,151 | 98.90% |
| 2004 | 118 | 12 | 7 | 301,522 | 98.69% | 2004 | 99 | 1 | 1 | 302,152 | 98.90% |
| 2004 | 120 | 12 | 7 | 301,529 | 98.70% | 2004 | 99 | 2 | 6 | 302,158 | 98.90% |
| 2004 | 121 | 12 | 2 | 301,531 | 98.70% | 2004 | 99 | 3 | 8 | 302,166 | 98.91% |
| 2004 | 122 | 12 | 4 | 301,535 | 98.70% | 2004 | 99 | 4 | 9 | 302,175 | 98.91% |
| 2004 | 123 | 12 | 2 | 301,537 | 98.70% | 2004 | 99 | 5 | 7 | 302,182 | 98.91% |
| 2004 | 124 | 12 | 5 | 301,542 | 98.70% | 2004 | 99 | 6 | 13 | 302,195 | 98.91% |
| 2004 | 125 | 12 | 3 | 301,545 | 98.70% | 2004 | 99 | 7 | 12 | 302,207 | 98.92% |
| 2004 | 126 | 12 | 1 | 301,546 | 98.70% | 2004 | 99 | 8 | 10 | 302,217 | 98.92% |
| 2004 | 127 | 12 | 1 | 301,547 | 98.70% | 2004 | 99 | 9 | 10 | 302,227 | 98.93% |
| 2004 | 129 | 12 | 2 | 301,549 | 98.70% | 2004 | 99 | 10 | 5 | 302,232 | 98.93% |
| 2004 | 130 | 12 | 3 | 301,552 | 98.70% | 2004 | 99 | 11 | 2 | 302,234 | 98.93% |
| 2004 | 131 | 12 | 3 | 301,555 | 98.71% | 2004 | 99 | 12 | 4 | 302,238 | 98.93% |
| 2004 | 132 | 12 | 1 | 301,556 | 98.71% | 2004 | 99 | 13 | 4 | 302,242 | 98.93% |
| 2004 | 133 | 12 | 1 | 301,557 | 98.71% | 2004 | 99 | 15 | 1 | 302,243 | 98.93% |
| 2004 | 134 | 12 | 1 | 301,558 | 98.71% | 2004 | 99 | 16 | 4 | 302,247 | 98.93% |
| 2004 | 136 | 12 | 4 | 301,562 | 98.71% | 2004 | 99 | 18 | 2 | 302,249 | 98.93% |
| 2004 | 137 | 12 | 2 | 301,564 | 98.71% | 2004 | 99 | 19 | 1 | 302,250 | 98.93% |
| 2004 | 138 | 12 | 1 | 301,565 | 98.71% | 2004 | 99 | 20 | 2 | 302,252 | 98.93% |
| 2004 | 139 | 12 | 1 | 301,566 | 98.71% | 2004 | 99 | 22 | 1 | 302,253 | 98.93% |
| 2004 | 141 | 12 | 1 | 301,567 | 98.71% | 2004 | 99 | 24 | 1 | 302,254 | 98.93% |
| 2004 | 143 | 12 | 4 | 301,571 | 98.71% | 2004 | 99 | 31 | 1 | 302,255 | 98.93% |
| 2004 | 144 | 12 | 1 | 301,572 | 98.71% | 2004 | 99 | 32 | 1 | 302,256 | 98.93% |
| 2004 | 146 | 12 | 2 | 301,574 | 98.71% | 2004 | 99 | 36 | 1 | 302,257 | 98.94% |
| 2004 | 147 | 12 | 2 | 301,576 | 98.71% | 2004 | 100 | 1 | 4 | 302,261 | 98.94% |
| 2004 | 149 | 12 | 1 | 301,577 | 98.71% | 2004 | 100 | 2 | 8 | 302,269 | 98.94% |
| 2004 | 150 | 12 | 1 | 301,578 | 98.71% | 2004 | 100 | 3 | 10 | 302,279 | 98.94% |
| 2004 | 151 | 12 | 2 | 301,580 | 98.71% | 2004 | 100 | 4 | 9 | 302,288 | 98.95% |
| 2004 | 154 | 12 | 3 | 301,583 | 98.71% | 2004 | 100 | 5 | 9 | 302,297 | 98.95% |
| 2004 | 156 | 12 | 1 | 301,584 | 98.71% | 2004 | 100 | 6 | 11 | 302,308 | 98.95% |
| 2004 | 157 | 12 | 2 | 301,586 | 98.72% | 2004 | 100 | 7 | 8 | 302,316 | 98.95% |
| 2004 | 158 | 12 | 1 | 301,587 | 98.72% | 2004 | 100 | 8 | 10 | 302,326 | 98.96% |
| 2004 | 164 | 12 | 1 | 301,588 | 98.72% | 2004 | 100 | 9 | 7 | 302,333 | 98.96% |
| 2004 | 165 | 12 | 2 | 301,590 | 98.72% | 2004 | 100 | 10 | 6 | 302,339 | 98.96% |
| 2004 | 166 | 12 | 1 | 301,591 | 98.72% | 2004 | 100 | 11 | 4 | 302,343 | 98.96% |
| 2004 | 170 | 12 | 1 | 301,592 | 98.72% | 2004 | 100 | 12 | 4 | 302,347 | 98.96% |
| 2004 | 172 | 12 | 1 | 301,593 | 98.72% | 2004 | 100 | 13 | 1 | 302,348 | 98.97% |
| 2004 | 173 | 12 | 1 | 301,594 | 98.72% | 2004 | 100 | 14 | 4 | 302,352 | 98.97% |
| 2004 | 174 | 12 | 1 | 301,595 | 98.72% | 2004 | 100 | 15 | 1 | 302,353 | 98.97% |
| 2004 | 180 | 12 | 1 | 301,596 | 98.72% | 2004 | 100 | 16 | 4 | 302,357 | 98.97% |
| 2004 | 182 | 12 | 1 | 301,597 | 98.72% | 2004 | 100 | 17 | 1 | 302,358 | 98.97% |
| 2004 | 185 | 12 | 1 | 301,598 | 98.72% | 2004 | 100 | 19 | 1 | 302,359 | 98.97% |
| 2004 | 188 | 12 | 1 | 301,599 | 98.72% | 2004 | 100 | 20 | 1 | 302,360 | 98.97% |
| 2004 | 191 | 12 | 1 | 301,600 | 98.72% | 2004 | 100 | 22 | 2 | 302,362 | 98.97% |
| 2004 | 194 | 12 | 1 | 301,601 | 98.72% | 2004 | 100 | 23 | 1 | 302,363 | 98.97% |

A03591

| 2004 | 196 | 12 | 1 | 301,602 | 98.72% | 2004 | 100 | 24 | 1 | 302,364 | 98.97% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 197 | 12 | 1 | 301,603 | 98.72% | 2004 | 101 | 1 | 3 | 302,367 | 98.97% |
| 2004 | 210 | 12 | 1 | 301,604 | 98.72% | 2004 | 101 | 2 | 4 | 302,371 | 98.97% |
| 2004 | 215 | 12 | 1 | 301,605 | 98.72% | 2004 | 101 | 3 | 9 | 302,380 | 98.98% |
| 2004 | 216 | 12 | 1 | 301,606 | 98.72% | 2004 | 101 | 4 | 9 | 302,389 | 98.98% |
| 2004 | 218 | 12 | 1 | 301,607 | 98.72% | 2004 | 101 | 5 | 5 | 302,394 | 98.98% |
| 2004 | 224 | 12 | 2 | 301,609 | 98.72% | 2004 | 101 | 6 | 7 | 302,401 | 98.98% |
| 2004 | 227 | 12 | 1 | 301,610 | 98.72% | 2004 | 101 | 7 | 4 | 302,405 | 98.98% |
| 2004 | 228 | 12 | 1 | 301,611 | 98.72% | 2004 | 101 | 8 | 6 | 302,411 | 98.99% |
| 2004 | 245 | 12 | 1 | 301,612 | 98.72% | 2004 | 101 | 9 | 10 | 302,421 | 98.99% |
| 2004 | 247 | 12 | 1 | 301,613 | 98.72% | 2004 | 101 | 10 | 2 | 302,423 | 98.99% |
| 2004 | 248 | 12 | 1 | 301,614 | 98.72% | 2004 | 101 | 11 | 2 | 302,425 | 98.99% |
| 2004 | 250 | 12 | 1 | 301,615 | 98.73% | 2004 | 101 | 12 | 4 | 302,429 | 98.99% |
| 2004 | 263 | 12 | 1 | 301,616 | 98.73% | 2004 | 101 | 13 | 2 | 302,431 | 98.99% |
| 2004 | 267 | 12 | 1 | 301,617 | 98.73% | 2004 | 101 | 14 | 4 | 302,435 | 98.99% |
| 2004 | 270 | 12 | 3 | 301,620 | 98.73% | 2004 | 101 | 15 | 1 | 302,436 | 98.99% |
| 2004 | 288 | 12 | 1 | 301,621 | 98.73% | 2004 | 101 | 16 | 1 | 302,437 | 98.99% |
| 2004 | 295 | 12 | 1 | 301,622 | 98.73% | 2004 | 101 | 17 | 1 | 302,438 | 98.99% |
| 2004 | 327 | 12 | 1 | 301,623 | 98.73% | 2004 | 101 | 18 | 2 | 302,440 | 99.00% |
| 2004 | 360 | 12 | 1 | 301,624 | 98.73% | 2004 | 101 | 19 | 1 | 302,441 | 99.00% |
| 2004 | 363 | 12 | 1 | 301,625 | 98.73% | 2004 | 101 | 22 | 1 | 302,442 | 99.00% |
| 2004 | 672 | 12 | 1 | 301,626 | 98.73% | 2004 | 101 | 23 | 1 | 302,443 | 99.00% |
| 2004 | 13 | 13 | 11 | 301,637 | 98.73% | 2004 | 101 | 25 | 1 | 302,444 | 99.00% |
| 2004 | 14 | 13 | 2 | 301,639 | 98.73% | 2004 | 101 | 26 | 1 | 302,445 | 99.00% |
| 2004 | 15 | 13 | 5 | 301,644 | 98.73% | 2004 | 101 | 28 | 1 | 302,446 | 99.00% |
| 2004 | 16 | 13 | 11 | 301,655 | 98.74% | 2004 | 102 | 1 | 1 | 302,447 | 99.00% |
| 2004 | 17 | 13 | 4 | 301,659 | 98.74% | 2004 | 102 | 2 | 5 | 302,452 | 99.00% |
| 2004 | 18 | 13 | 5 | 301,664 | 98.74% | 2004 | 102 | 3 | 10 | 302,462 | 99.00% |
| 2004 | 19 | 13 | 9 | 301,673 | 98.74% | 2004 | 102 | 4 | 6 | 302,468 | 99.00% |
| 2004 | 20 | 13 | 6 | 301,679 | 98.75% | 2004 | 102 | 5 | 5 | 302,473 | 99.01% |
| 2004 | 21 | 13 | 4 | 301,683 | 98.75% | 2004 | 102 | 6 | 11 | 302,484 | 99.01% |
| 2004 | 22 | 13 | 8 | 301,691 | 98.75% | 2004 | 102 | 7 | 10 | 302,494 | 99.01% |
| 2004 | 23 | 13 | 4 | 301,695 | 98.75% | 2004 | 102 | 8 | 16 | 302,510 | 99.02% |
| 2004 | 24 | 13 | 3 | 301,698 | 98.75% | 2004 | 102 | 9 | 5 | 302,515 | 99.02% |
| 2004 | 25 | 13 | 11 | 301,709 | 98.76% | 2004 | 102 | 10 | 3 | 302,518 | 99.02% |
| 2004 | 26 | 13 | 14 | 301,723 | 98.76% | 2004 | 102 | 12 | 5 | 302,523 | 99.02% |
| 2004 | 27 | 13 | 5 | 301,728 | 98.76% | 2004 | 102 | 13 | 4 | 302,527 | 99.02% |
| 2004 | 28 | 13 | 10 | 301,738 | 98.77% | 2004 | 102 | 14 | 2 | 302,529 | 99.02% |
| 2004 | 29 | 13 | 8 | 301,746 | 98.77% | 2004 | 102 | 15 | 1 | 302,530 | 99.02% |
| 2004 | 30 | 13 | 9 | 301,755 | 98.77% | 2004 | 102 | 17 | 1 | 302,531 | 99.02% |
| 2004 | 31 | 13 | 10 | 301,765 | 98.77% | 2004 | 102 | 18 | 2 | 302,533 | 99.03% |
| 2004 | 32 | 13 | 14 | 301,779 | 98.78% | 2004 | 102 | 19 | 1 | 302,534 | 99.03% |
| 2004 | 33 | 13 | 15 | 301,794 | 98.78% | 2004 | 102 | 20 | 1 | 302,535 | 99.03% |
| 2004 | 34 | 13 | 6 | 301,800 | 98.79% | 2004 | 102 | 24 | 3 | 302,538 | 99.03% |
| 2004 | 35 | 13 | 7 | 301,807 | 98.79% | 2004 | 102 | 25 | 2 | 302,540 | 99.03% |
| 2004 | 36 | 13 | 14 | 301,821 | 98.79% | 2004 | 102 | 26 | 1 | 302,541 | 99.03% |
| 2004 | 37 | 13 | 12 | 301,833 | 98.80% | 2004 | 102 | 32 | 1 | 302,542 | 99.03% |
| 2004 | 38 | 13 | 13 | 301,846 | 98.80% | 2004 | 102 | 33 | 1 | 302,543 | 99.03% |
| 2004 | 39 | 13 | 9 | 301,855 | 98.80% | 2004 | 103 | 1 | 3 | 302,546 | 99.03% |
| 2004 | 40 | 13 | 14 | 301,869 | 98.81% | 2004 | 103 | 2 | 4 | 302,550 | 99.03% |
| 2004 | 41 | 13 | 12 | 301,881 | 98.81% | 2004 | 103 | 3 | 3 | 302,553 | 99.03% |
| 2004 | 42 | 13 | 4 | 301,885 | 98.81% | 2004 | 103 | 4 | 7 | 302,560 | 99.03% |
| 2004 | 43 | 13 | 6 | 301,891 | 98.82% | 2004 | 103 | 5 | 7 | 302,567 | 99.04% |
| 2004 | 44 | 13 | 8 | 301,899 | 98.82% | 2004 | 103 | 6 | 7 | 302,574 | 99.04% |
| 2004 | 45 | 13 | 9 | 301,908 | 98.82% | 2004 | 103 | 7 | 9 | 302,583 | 99.04% |
| 2004 | 46 | 13 | 10 | 301,918 | 98.82% | 2004 | 103 | 8 | 6 | 302,589 | 99.04% |
| 2004 | 47 | 13 | 11 | 301,929 | 98.83% | 2004 | 103 | 9 | 4 | 302,593 | 99.05% |
| 2004 | 48 | 13 | 6 | 301,935 | 98.83% | 2004 | 103 | 10 | 7 | 302,600 | 99.05% |

A03592

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 49 | 13 | 8 | 301,943 | 98.83% | 2004 | 103 | 11 | 2 | 302,602 | 99.05% |
| 2004 | 50 | 13 | 8 | 301,951 | 98.84% | 2004 | 103 | 12 | 2 | 302,604 | 99.05% |
| 2004 | 51 | 13 | 15 | 301,966 | 98.84% | 2004 | 103 | 13 | 1 | 302,605 | 99.05% |
| 2004 | 52 | 13 | 8 | 301,974 | 98.84% | 2004 | 103 | 14 | 1 | 302,606 | 99.05% |
| 2004 | 53 | 13 | 16 | 301,990 | 98.85% | 2004 | 103 | 15 | 2 | 302,608 | 99.05% |
| 2004 | 54 | 13 | 15 | 302,005 | 98.85% | 2004 | 103 | 16 | 2 | 302,610 | 99.05% |
| 2004 | 55 | 13 | 8 | 302,013 | 98.86% | 2004 | 103 | 18 | 1 | 302,611 | 99.05% |
| 2004 | 56 | 13 | 5 | 302,018 | 98.86% | 2004 | 103 | 19 | 1 | 302,612 | 99.05% |
| 2004 | 57 | 13 | 11 | 302,029 | 98.86% | 2004 | 103 | 23 | 1 | 302,613 | 99.05% |
| 2004 | 58 | 13 | 8 | 302,037 | 98.86% | 2004 | 104 | 1 | 5 | 302,618 | 99.05% |
| 2004 | 59 | 13 | 8 | 302,045 | 98.87% | 2004 | 104 | 2 | 6 | 302,624 | 99.06% |
| 2004 | 60 | 13 | 10 | 302,055 | 98.87% | 2004 | 104 | 3 | 6 | 302,630 | 99.06% |
| 2004 | 61 | 13 | 3 | 302,058 | 98.87% | 2004 | 104 | 4 | 9 | 302,639 | 99.06% |
| 2004 | 62 | 13 | 4 | 302,062 | 98.87% | 2004 | 104 | 5 | 7 | 302,646 | 99.06% |
| 2004 | 63 | 13 | 6 | 302,068 | 98.87% | 2004 | 104 | 6 | 10 | 302,656 | 99.07% |
| 2004 | 64 | 13 | 8 | 302,076 | 98.88% | 2004 | 104 | 7 | 4 | 302,660 | 99.07% |
| 2004 | 65 | 13 | 7 | 302,083 | 98.88% | 2004 | 104 | 8 | 2 | 302,662 | 99.07% |
| 2004 | 66 | 13 | 10 | 302,093 | 98.88% | 2004 | 104 | 9 | 3 | 302,665 | 99.07% |
| 2004 | 67 | 13 | 5 | 302,098 | 98.88% | 2004 | 104 | 10 | 1 | 302,666 | 99.07% |
| 2004 | 68 | 13 | 8 | 302,106 | 98.89% | 2004 | 104 | 11 | 3 | 302,669 | 99.07% |
| 2004 | 69 | 13 | 2 | 302,108 | 98.89% | 2004 | 104 | 12 | 4 | 302,673 | 99.07% |
| 2004 | 70 | 13 | 10 | 302,118 | 98.89% | 2004 | 104 | 13 | 4 | 302,677 | 99.07% |
| 2004 | 71 | 13 | 9 | 302,127 | 98.89% | 2004 | 104 | 14 | 1 | 302,678 | 99.07% |
| 2004 | 72 | 13 | 4 | 302,131 | 98.89% | 2004 | 104 | 15 | 1 | 302,679 | 99.07% |
| 2004 | 73 | 13 | 12 | 302,143 | 98.90% | 2004 | 104 | 16 | 4 | 302,683 | 99.07% |
| 2004 | 74 | 13 | 5 | 302,148 | 98.90% | 2004 | 104 | 20 | 1 | 302,684 | 99.07% |
| 2004 | 75 | 13 | 8 | 302,156 | 98.90% | 2004 | 104 | 22 | 1 | 302,685 | 99.08% |
| 2004 | 76 | 13 | 12 | 302,168 | 98.91% | 2004 | 104 | 32 | 3 | 302,688 | 99.08% |
| 2004 | 77 | 13 | 4 | 302,172 | 98.91% | 2004 | 105 | 1 | 5 | 302,693 | 99.08% |
| 2004 | 78 | 13 | 7 | 302,179 | 98.91% | 2004 | 105 | 2 | 4 | 302,697 | 99.08% |
| 2004 | 79 | 13 | 2 | 302,181 | 98.91% | 2004 | 105 | 3 | 8 | 302,705 | 99.08% |
| 2004 | 80 | 13 | 5 | 302,186 | 98.91% | 2004 | 105 | 4 | 8 | 302,713 | 99.08% |
| 2004 | 81 | 13 | 9 | 302,195 | 98.91% | 2004 | 105 | 5 | 6 | 302,719 | 99.09% |
| 2004 | 82 | 13 | 4 | 302,199 | 98.92% | 2004 | 105 | 6 | 15 | 302,734 | 99.09% |
| 2004 | 83 | 13 | 8 | 302,207 | 98.92% | 2004 | 105 | 7 | 4 | 302,738 | 99.09% |
| 2004 | 85 | 13 | 6 | 302,213 | 98.92% | 2004 | 105 | 8 | 2 | 302,740 | 99.09% |
| 2004 | 86 | 13 | 4 | 302,217 | 98.92% | 2004 | 105 | 9 | 4 | 302,744 | 99.09% |
| 2004 | 87 | 13 | 3 | 302,220 | 98.92% | 2004 | 105 | 10 | 4 | 302,748 | 99.10% |
| 2004 | 88 | 13 | 2 | 302,222 | 98.92% | 2004 | 105 | 11 | 3 | 302,751 | 99.10% |
| 2004 | 89 | 13 | 7 | 302,229 | 98.93% | 2004 | 105 | 12 | 4 | 302,755 | 99.10% |
| 2004 | 90 | 13 | 5 | 302,234 | 98.93% | 2004 | 105 | 13 | 2 | 302,757 | 99.10% |
| 2004 | 91 | 13 | 6 | 302,240 | 98.93% | 2004 | 105 | 14 | 1 | 302,758 | 99.10% |
| 2004 | 93 | 13 | 5 | 302,245 | 98.93% | 2004 | 105 | 16 | 2 | 302,760 | 99.10% |
| 2004 | 94 | 13 | 3 | 302,248 | 98.93% | 2004 | 105 | 18 | 3 | 302,763 | 99.10% |
| 2004 | 95 | 13 | 2 | 302,250 | 98.93% | 2004 | 105 | 19 | 1 | 302,764 | 99.10% |
| 2004 | 96 | 13 | 1 | 302,251 | 98.93% | 2004 | 105 | 20 | 1 | 302,765 | 99.10% |
| 2004 | 97 | 13 | 7 | 302,258 | 98.94% | 2004 | 106 | 1 | 2 | 302,767 | 99.10% |
| 2004 | 98 | 13 | 4 | 302,262 | 98.94% | 2004 | 106 | 2 | 3 | 302,770 | 99.10% |
| 2004 | 99 | 13 | 4 | 302,266 | 98.94% | 2004 | 106 | 3 | 5 | 302,775 | 99.10% |
| 2004 | 100 | 13 | 1 | 302,267 | 98.94% | 2004 | 106 | 4 | 13 | 302,788 | 99.11% |
| 2004 | 101 | 13 | 2 | 302,269 | 98.94% | 2004 | 106 | 5 | 3 | 302,791 | 99.11% |
| 2004 | 102 | 13 | 4 | 302,273 | 98.94% | 2004 | 106 | 6 | 9 | 302,800 | 99.11% |
| 2004 | 103 | 13 | 1 | 302,274 | 98.94% | 2004 | 106 | 7 | 2 | 302,802 | 99.11% |
| 2004 | 104 | 13 | 4 | 302,278 | 98.94% | 2004 | 106 | 8 | 7 | 302,809 | 99.12% |
| 2004 | 105 | 13 | 2 | 302,280 | 98.94% | 2004 | 106 | 9 | 5 | 302,814 | 99.12% |
| 2004 | 106 | 13 | 3 | 302,283 | 98.94% | 2004 | 106 | 10 | 5 | 302,819 | 99.12% |
| 2004 | 107 | 13 | 1 | 302,284 | 98.94% | 2004 | 106 | 11 | 2 | 302,821 | 99.12% |
| 2004 | 108 | 13 | 1 | 302,285 | 98.94% | 2004 | 106 | 12 | 3 | 302,824 | 99.12% |

A03593

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 109 | 13 | 1 | 302,286 | 98.94% | 2004 | 106 | 13 | 3 | 302,827 | 99.12% |
| 2004 | 110 | 13 | 1 | 302,287 | 98.95% | 2004 | 106 | 14 | 2 | 302,829 | 99.12% |
| 2004 | 112 | 13 | 2 | 302,289 | 98.95% | 2004 | 106 | 16 | 3 | 302,832 | 99.12% |
| 2004 | 113 | 13 | 1 | 302,290 | 98.95% | 2004 | 106 | 17 | 1 | 302,833 | 99.12% |
| 2004 | 114 | 13 | 1 | 302,291 | 98.95% | 2004 | 106 | 18 | 1 | 302,834 | 99.12% |
| 2004 | 115 | 13 | 1 | 302,292 | 98.95% | 2004 | 106 | 19 | 2 | 302,836 | 99.12% |
| 2004 | 116 | 13 | 4 | 302,296 | 98.95% | 2004 | 106 | 21 | 1 | 302,837 | 99.13% |
| 2004 | 122 | 13 | 1 | 302,297 | 98.95% | 2004 | 106 | 30 | 1 | 302,838 | 99.13% |
| 2004 | 125 | 13 | 2 | 302,299 | 98.95% | 2004 | 106 | 36 | 1 | 302,839 | 99.13% |
| 2004 | 126 | 13 | 1 | 302,300 | 98.95% | 2004 | 107 | 1 | 1 | 302,840 | 99.13% |
| 2004 | 129 | 13 | 2 | 302,302 | 98.95% | 2004 | 107 | 2 | 1 | 302,841 | 99.13% |
| 2004 | 131 | 13 | 1 | 302,303 | 98.95% | 2004 | 107 | 3 | 7 | 302,848 | 99.13% |
| 2004 | 133 | 13 | 1 | 302,304 | 98.95% | 2004 | 107 | 4 | 4 | 302,852 | 99.13% |
| 2004 | 135 | 13 | 2 | 302,306 | 98.95% | 2004 | 107 | 5 | 3 | 302,855 | 99.13% |
| 2004 | 136 | 13 | 1 | 302,307 | 98.95% | 2004 | 107 | 6 | 6 | 302,861 | 99.13% |
| 2004 | 137 | 13 | 1 | 302,308 | 98.95% | 2004 | 107 | 7 | 3 | 302,864 | 99.13% |
| 2004 | 138 | 13 | 1 | 302,309 | 98.95% | 2004 | 107 | 8 | 8 | 302,872 | 99.14% |
| 2004 | 140 | 13 | 1 | 302,310 | 98.95% | 2004 | 107 | 9 | 3 | 302,875 | 99.14% |
| 2004 | 142 | 13 | 1 | 302,311 | 98.95% | 2004 | 107 | 10 | 8 | 302,883 | 99.14% |
| 2004 | 143 | 13 | 1 | 302,312 | 98.95% | 2004 | 107 | 11 | 2 | 302,885 | 99.14% |
| 2004 | 150 | 13 | 3 | 302,315 | 98.95% | 2004 | 107 | 12 | 1 | 302,886 | 99.14% |
| 2004 | 157 | 13 | 1 | 302,316 | 98.95% | 2004 | 107 | 13 | 1 | 302,887 | 99.14% |
| 2004 | 158 | 13 | 2 | 302,318 | 98.96% | 2004 | 107 | 14 | 1 | 302,888 | 99.14% |
| 2004 | 159 | 13 | 1 | 302,319 | 98.96% | 2004 | 107 | 15 | 2 | 302,890 | 99.14% |
| 2004 | 160 | 13 | 1 | 302,320 | 98.96% | 2004 | 107 | 16 | 1 | 302,891 | 99.14% |
| 2004 | 161 | 13 | 1 | 302,321 | 98.96% | 2004 | 107 | 21 | 1 | 302,892 | 99.14% |
| 2004 | 164 | 13 | 1 | 302,322 | 98.96% | 2004 | 107 | 22 | 1 | 302,893 | 99.14% |
| 2004 | 167 | 13 | 1 | 302,323 | 98.96% | 2004 | 107 | 23 | 1 | 302,894 | 99.14% |
| 2004 | 172 | 13 | 1 | 302,324 | 98.96% | 2004 | 107 | 24 | 1 | 302,895 | 99.14% |
| 2004 | 175 | 13 | 2 | 302,326 | 98.96% | 2004 | 107 | 28 | 1 | 302,896 | 99.14% |
| 2004 | 176 | 13 | 1 | 302,327 | 98.96% | 2004 | 108 | 1 | 3 | 302,899 | 99.15% |
| 2004 | 182 | 13 | 1 | 302,328 | 98.96% | 2004 | 108 | 2 | 5 | 302,904 | 99.15% |
| 2004 | 185 | 13 | 1 | 302,329 | 98.96% | 2004 | 108 | 3 | 6 | 302,910 | 99.15% |
| 2004 | 192 | 13 | 1 | 302,330 | 98.96% | 2004 | 108 | 4 | 11 | 302,921 | 99.15% |
| 2004 | 209 | 13 | 1 | 302,331 | 98.96% | 2004 | 108 | 5 | 5 | 302,926 | 99.15% |
| 2004 | 234 | 13 | 1 | 302,332 | 98.96% | 2004 | 108 | 6 | 11 | 302,937 | 99.16% |
| 2004 | 263 | 13 | 1 | 302,333 | 98.96% | 2004 | 108 | 7 | 5 | 302,942 | 99.16% |
| 2004 | 264 | 13 | 1 | 302,334 | 98.96% | 2004 | 108 | 8 | 10 | 302,952 | 99.16% |
| 2004 | 318 | 13 | 1 | 302,335 | 98.96% | 2004 | 108 | 9 | 2 | 302,954 | 99.16% |
| 2004 | 327 | 13 | 1 | 302,336 | 98.96% | 2004 | 108 | 10 | 5 | 302,959 | 99.17% |
| 2004 | 360 | 13 | 1 | 302,337 | 98.96% | 2004 | 108 | 11 | 3 | 302,962 | 99.17% |
| 2004 | 413 | 13 | 1 | 302,338 | 98.96% | 2004 | 108 | 12 | 2 | 302,964 | 99.17% |
| 2004 | 414 | 13 | 1 | 302,339 | 98.96% | 2004 | 108 | 13 | 1 | 302,965 | 99.17% |
| 2004 | 430 | 13 | 1 | 302,340 | 98.96% | 2004 | 108 | 14 | 4 | 302,969 | 99.17% |
| 2004 | 14 | 14 | 15 | 302,355 | 98.97% | 2004 | 108 | 15 | 2 | 302,971 | 99.17% |
| 2004 | 15 | 14 | 1 | 302,356 | 98.97% | 2004 | 108 | 16 | 2 | 302,973 | 99.17% |
| 2004 | 16 | 14 | 6 | 302,362 | 98.97% | 2004 | 108 | 17 | 2 | 302,975 | 99.17% |
| 2004 | 17 | 14 | 4 | 302,366 | 98.97% | 2004 | 108 | 18 | 1 | 302,976 | 99.17% |
| 2004 | 18 | 14 | 6 | 302,372 | 98.97% | 2004 | 108 | 19 | 4 | 302,980 | 99.17% |
| 2004 | 19 | 14 | 9 | 302,381 | 98.98% | 2004 | 108 | 20 | 1 | 302,981 | 99.17% |
| 2004 | 20 | 14 | 15 | 302,396 | 98.98% | 2004 | 108 | 22 | 1 | 302,982 | 99.17% |
| 2004 | 21 | 14 | 2 | 302,398 | 98.98% | 2004 | 108 | 25 | 1 | 302,983 | 99.17% |
| 2004 | 22 | 14 | 5 | 302,403 | 98.98% | 2004 | 108 | 33 | 1 | 302,984 | 99.17% |
| 2004 | 23 | 14 | 6 | 302,409 | 98.98% | 2004 | 109 | 1 | 3 | 302,987 | 99.17% |
| 2004 | 24 | 14 | 7 | 302,416 | 98.99% | 2004 | 109 | 2 | 4 | 302,991 | 99.18% |
| 2004 | 25 | 14 | 2 | 302,418 | 98.99% | 2004 | 109 | 3 | 4 | 302,995 | 99.18% |
| 2004 | 26 | 14 | 11 | 302,429 | 98.99% | 2004 | 109 | 4 | 10 | 303,005 | 99.18% |
| 2004 | 27 | 14 | 3 | 302,432 | 98.99% | 2004 | 109 | 5 | 3 | 303,008 | 99.18% |

A03594

| 2004 | 28 | 14 | 8 | 302,440 | 99.00% | 2004 | 109 | 6 | 4 | 303,012 | 99.18% |
|------|----|----|----|---------|--------|------|-----|----|----|---------|--------|
| 2004 | 29 | 14 | 6 | 302,446 | 99.00% | 2004 | 109 | 7 | 8 | 303,020 | 99.18% |
| 2004 | 30 | 14 | 9 | 302,455 | 99.00% | 2004 | 109 | 8 | 6 | 303,026 | 99.19% |
| 2004 | 31 | 14 | 7 | 302,462 | 99.00% | 2004 | 109 | 9 | 6 | 303,032 | 99.19% |
| 2004 | 32 | 14 | 6 | 302,468 | 99.00% | 2004 | 109 | 10 | 4 | 303,036 | 99.19% |
| 2004 | 33 | 14 | 3 | 302,471 | 99.01% | 2004 | 109 | 11 | 2 | 303,038 | 99.19% |
| 2004 | 34 | 14 | 8 | 302,479 | 99.01% | 2004 | 109 | 12 | 3 | 303,041 | 99.19% |
| 2004 | 35 | 14 | 8 | 302,487 | 99.01% | 2004 | 109 | 13 | 1 | 303,042 | 99.19% |
| 2004 | 36 | 14 | 8 | 302,495 | 99.01% | 2004 | 109 | 14 | 2 | 303,044 | 99.19% |
| 2004 | 37 | 14 | 6 | 302,501 | 99.02% | 2004 | 109 | 15 | 2 | 303,046 | 99.19% |
| 2004 | 38 | 14 | 8 | 302,509 | 99.02% | 2004 | 109 | 16 | 4 | 303,050 | 99.19% |
| 2004 | 39 | 14 | 12 | 302,521 | 99.02% | 2004 | 109 | 17 | 1 | 303,051 | 99.20% |
| 2004 | 40 | 14 | 4 | 302,525 | 99.02% | 2004 | 109 | 18 | 1 | 303,052 | 99.20% |
| 2004 | 41 | 14 | 7 | 302,532 | 99.03% | 2004 | 109 | 21 | 1 | 303,053 | 99.20% |
| 2004 | 42 | 14 | 7 | 302,539 | 99.03% | 2004 | 109 | 24 | 1 | 303,054 | 99.20% |
| 2004 | 43 | 14 | 13 | 302,552 | 99.03% | 2004 | 109 | 27 | 1 | 303,055 | 99.20% |
| 2004 | 44 | 14 | 5 | 302,557 | 99.03% | 2004 | 110 | 1 | 5 | 303,060 | 99.20% |
| 2004 | 45 | 14 | 12 | 302,569 | 99.04% | 2004 | 110 | 2 | 3 | 303,063 | 99.20% |
| 2004 | 46 | 14 | 6 | 302,575 | 99.04% | 2004 | 110 | 3 | 7 | 303,070 | 99.20% |
| 2004 | 47 | 14 | 8 | 302,583 | 99.04% | 2004 | 110 | 4 | 6 | 303,076 | 99.20% |
| 2004 | 48 | 14 | 15 | 302,598 | 99.05% | 2004 | 110 | 5 | 4 | 303,080 | 99.20% |
| 2004 | 49 | 14 | 9 | 302,607 | 99.05% | 2004 | 110 | 6 | 6 | 303,086 | 99.21% |
| 2004 | 50 | 14 | 7 | 302,614 | 99.05% | 2004 | 110 | 7 | 10 | 303,096 | 99.21% |
| 2004 | 51 | 14 | 7 | 302,621 | 99.05% | 2004 | 110 | 8 | 9 | 303,105 | 99.21% |
| 2004 | 52 | 14 | 14 | 302,635 | 99.06% | 2004 | 110 | 9 | 1 | 303,106 | 99.21% |
| 2004 | 53 | 14 | 6 | 302,641 | 99.06% | 2004 | 110 | 10 | 1 | 303,107 | 99.21% |
| 2004 | 54 | 14 | 12 | 302,653 | 99.06% | 2004 | 110 | 11 | 3 | 303,110 | 99.21% |
| 2004 | 55 | 14 | 10 | 302,663 | 99.07% | 2004 | 110 | 12 | 2 | 303,112 | 99.22% |
| 2004 | 56 | 14 | 2 | 302,665 | 99.07% | 2004 | 110 | 13 | 1 | 303,113 | 99.22% |
| 2004 | 57 | 14 | 5 | 302,670 | 99.07% | 2004 | 110 | 14 | 2 | 303,115 | 99.22% |
| 2004 | 58 | 14 | 7 | 302,677 | 99.07% | 2004 | 110 | 18 | 2 | 303,117 | 99.22% |
| 2004 | 59 | 14 | 6 | 302,683 | 99.07% | 2004 | 110 | 19 | 1 | 303,118 | 99.22% |
| 2004 | 60 | 14 | 9 | 302,692 | 99.08% | 2004 | 110 | 21 | 1 | 303,119 | 99.22% |
| 2004 | 61 | 14 | 11 | 302,703 | 99.08% | 2004 | 110 | 24 | 3 | 303,122 | 99.22% |
| 2004 | 62 | 14 | 7 | 302,710 | 99.08% | 2004 | 110 | 25 | 1 | 303,123 | 99.22% |
| 2004 | 63 | 14 | 4 | 302,714 | 99.08% | 2004 | 110 | 31 | 1 | 303,124 | 99.22% |
| 2004 | 64 | 14 | 7 | 302,721 | 99.09% | 2004 | 110 | 35 | 1 | 303,125 | 99.22% |
| 2004 | 65 | 14 | 4 | 302,725 | 99.09% | 2004 | 111 | 1 | 2 | 303,127 | 99.22% |
| 2004 | 66 | 14 | 5 | 302,730 | 99.09% | 2004 | 111 | 2 | 3 | 303,130 | 99.22% |
| 2004 | 67 | 14 | 6 | 302,736 | 99.09% | 2004 | 111 | 3 | 6 | 303,136 | 99.22% |
| 2004 | 68 | 14 | 5 | 302,741 | 99.09% | 2004 | 111 | 4 | 7 | 303,143 | 99.23% |
| 2004 | 69 | 14 | 5 | 302,746 | 99.10% | 2004 | 111 | 5 | 3 | 303,146 | 99.23% |
| 2004 | 70 | 14 | 4 | 302,750 | 99.10% | 2004 | 111 | 6 | 3 | 303,149 | 99.23% |
| 2004 | 71 | 14 | 6 | 302,756 | 99.10% | 2004 | 111 | 7 | 3 | 303,152 | 99.23% |
| 2004 | 72 | 14 | 3 | 302,759 | 99.10% | 2004 | 111 | 8 | 4 | 303,156 | 99.23% |
| 2004 | 73 | 14 | 3 | 302,762 | 99.10% | 2004 | 111 | 9 | 2 | 303,158 | 99.23% |
| 2004 | 74 | 14 | 6 | 302,768 | 99.10% | 2004 | 111 | 10 | 4 | 303,162 | 99.23% |
| 2004 | 75 | 14 | 7 | 302,775 | 99.10% | 2004 | 111 | 12 | 3 | 303,165 | 99.23% |
| 2004 | 76 | 14 | 3 | 302,778 | 99.11% | 2004 | 111 | 14 | 1 | 303,166 | 99.23% |
| 2004 | 77 | 14 | 4 | 302,782 | 99.11% | 2004 | 111 | 15 | 1 | 303,167 | 99.23% |
| 2004 | 78 | 14 | 2 | 302,784 | 99.11% | 2004 | 111 | 18 | 3 | 303,170 | 99.23% |
| 2004 | 79 | 14 | 5 | 302,789 | 99.11% | 2004 | 111 | 21 | 2 | 303,172 | 99.23% |
| 2004 | 80 | 14 | 10 | 302,799 | 99.11% | 2004 | 111 | 24 | 1 | 303,173 | 99.24% |
| 2004 | 81 | 14 | 3 | 302,802 | 99.11% | 2004 | 111 | 28 | 2 | 303,175 | 99.24% |
| 2004 | 82 | 14 | 6 | 302,808 | 99.12% | 2004 | 111 | 78 | 1 | 303,176 | 99.24% |
| 2004 | 83 | 14 | 2 | 302,810 | 99.12% | 2004 | 112 | 1 | 2 | 303,178 | 99.24% |
| 2004 | 84 | 14 | 6 | 302,816 | 99.12% | 2004 | 112 | 2 | 2 | 303,180 | 99.24% |
| 2004 | 85 | 14 | 2 | 302,818 | 99.12% | 2004 | 112 | 3 | 2 | 303,182 | 99.24% |

A03595

| 2004 | 86 | 14 | 3 | 302,821 | 99.12% | 2004 | 112 | 4 | 6 | 303,188 | 99.24% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 87 | 14 | 4 | 302,825 | 99.12% | 2004 | 112 | 5 | 2 | 303,190 | 99.24% |
| 2004 | 88 | 14 | 2 | 302,827 | 99.12% | 2004 | 112 | 6 | 5 | 303,195 | 99.24% |
| 2004 | 89 | 14 | 4 | 302,831 | 99.12% | 2004 | 112 | 7 | 6 | 303,201 | 99.24% |
| 2004 | 90 | 14 | 2 | 302,833 | 99.12% | 2004 | 112 | 8 | 5 | 303,206 | 99.25% |
| 2004 | 91 | 14 | 1 | 302,834 | 99.12% | 2004 | 112 | 9 | 3 | 303,209 | 99.25% |
| 2004 | 92 | 14 | 7 | 302,841 | 99.13% | 2004 | 112 | 10 | 2 | 303,211 | 99.25% |
| 2004 | 93 | 14 | 1 | 302,842 | 99.13% | 2004 | 112 | 11 | 2 | 303,213 | 99.25% |
| 2004 | 94 | 14 | 3 | 302,845 | 99.13% | 2004 | 112 | 12 | 1 | 303,214 | 99.25% |
| 2004 | 95 | 14 | 3 | 302,848 | 99.13% | 2004 | 112 | 13 | 2 | 303,216 | 99.25% |
| 2004 | 96 | 14 | 4 | 302,852 | 99.13% | 2004 | 112 | 14 | 1 | 303,217 | 99.25% |
| 2004 | 97 | 14 | 2 | 302,854 | 99.13% | 2004 | 112 | 15 | 1 | 303,218 | 99.25% |
| 2004 | 98 | 14 | 4 | 302,858 | 99.13% | 2004 | 112 | 16 | 2 | 303,220 | 99.25% |
| 2004 | 100 | 14 | 4 | 302,862 | 99.13% | 2004 | 112 | 17 | 1 | 303,221 | 99.25% |
| 2004 | 101 | 14 | 4 | 302,866 | 99.13% | 2004 | 112 | 19 | 1 | 303,222 | 99.25% |
| 2004 | 102 | 14 | 2 | 302,868 | 99.14% | 2004 | 112 | 20 | 1 | 303,223 | 99.25% |
| 2004 | 103 | 14 | 1 | 302,869 | 99.14% | 2004 | 112 | 24 | 1 | 303,224 | 99.25% |
| 2004 | 104 | 14 | 1 | 302,870 | 99.14% | 2004 | 112 | 28 | 1 | 303,225 | 99.25% |
| 2004 | 105 | 14 | 1 | 302,871 | 99.14% | 2004 | 112 | 29 | 1 | 303,226 | 99.25% |
| 2004 | 106 | 14 | 2 | 302,873 | 99.14% | 2004 | 112 | 38 | 2 | 303,228 | 99.25% |
| 2004 | 107 | 14 | 1 | 302,874 | 99.14% | 2004 | 112 | 52 | 1 | 303,229 | 99.25% |
| 2004 | 108 | 14 | 4 | 302,878 | 99.14% | 2004 | 113 | 1 | 2 | 303,231 | 99.25% |
| 2004 | 109 | 14 | 2 | 302,880 | 99.14% | 2004 | 113 | 2 | 4 | 303,235 | 99.26% |
| 2004 | 110 | 14 | 2 | 302,882 | 99.14% | 2004 | 113 | 3 | 2 | 303,237 | 99.26% |
| 2004 | 111 | 14 | 1 | 302,883 | 99.14% | 2004 | 113 | 4 | 4 | 303,241 | 99.26% |
| 2004 | 112 | 14 | 1 | 302,884 | 99.14% | 2004 | 113 | 5 | 7 | 303,248 | 99.26% |
| 2004 | 113 | 14 | 1 | 302,885 | 99.14% | 2004 | 113 | 6 | 3 | 303,251 | 99.26% |
| 2004 | 114 | 14 | 1 | 302,886 | 99.14% | 2004 | 113 | 7 | 6 | 303,257 | 99.26% |
| 2004 | 115 | 14 | 3 | 302,889 | 99.14% | 2004 | 113 | 8 | 4 | 303,261 | 99.26% |
| 2004 | 116 | 14 | 1 | 302,890 | 99.14% | 2004 | 113 | 9 | 4 | 303,265 | 99.27% |
| 2004 | 117 | 14 | 2 | 302,892 | 99.14% | 2004 | 113 | 10 | 4 | 303,269 | 99.27% |
| 2004 | 118 | 14 | 2 | 302,894 | 99.14% | 2004 | 113 | 11 | 4 | 303,273 | 99.27% |
| 2004 | 120 | 14 | 3 | 302,897 | 99.14% | 2004 | 113 | 12 | 1 | 303,274 | 99.27% |
| 2004 | 121 | 14 | 2 | 302,899 | 99.15% | 2004 | 113 | 13 | 1 | 303,275 | 99.27% |
| 2004 | 122 | 14 | 2 | 302,901 | 99.15% | 2004 | 113 | 14 | 1 | 303,276 | 99.27% |
| 2004 | 123 | 14 | 5 | 302,906 | 99.15% | 2004 | 113 | 15 | 1 | 303,277 | 99.27% |
| 2004 | 125 | 14 | 1 | 302,907 | 99.15% | 2004 | 113 | 21 | 1 | 303,278 | 99.27% |
| 2004 | 126 | 14 | 1 | 302,908 | 99.15% | 2004 | 113 | 25 | 1 | 303,279 | 99.27% |
| 2004 | 127 | 14 | 1 | 302,909 | 99.15% | 2004 | 113 | 29 | 1 | 303,280 | 99.27% |
| 2004 | 128 | 14 | 1 | 302,910 | 99.15% | 2004 | 113 | 32 | 1 | 303,281 | 99.27% |
| 2004 | 130 | 14 | 1 | 302,911 | 99.15% | 2004 | 113 | 61 | 1 | 303,282 | 99.27% |
| 2004 | 133 | 14 | 2 | 302,913 | 99.15% | 2004 | 114 | 1 | 2 | 303,284 | 99.27% |
| 2004 | 134 | 14 | 1 | 302,914 | 99.15% | 2004 | 114 | 2 | 3 | 303,287 | 99.27% |
| 2004 | 135 | 14 | 1 | 302,915 | 99.15% | 2004 | 114 | 3 | 8 | 303,295 | 99.27% |
| 2004 | 136 | 14 | 1 | 302,916 | 99.15% | 2004 | 114 | 4 | 3 | 303,298 | 99.28% |
| 2004 | 138 | 14 | 1 | 302,917 | 99.15% | 2004 | 114 | 5 | 4 | 303,302 | 99.28% |
| 2004 | 139 | 14 | 1 | 302,918 | 99.15% | 2004 | 114 | 6 | 5 | 303,307 | 99.28% |
| 2004 | 141 | 14 | 1 | 302,919 | 99.15% | 2004 | 114 | 7 | 2 | 303,309 | 99.28% |
| 2004 | 142 | 14 | 1 | 302,920 | 99.15% | 2004 | 114 | 8 | 5 | 303,314 | 99.28% |
| 2004 | 143 | 14 | 2 | 302,922 | 99.15% | 2004 | 114 | 9 | 10 | 303,324 | 99.28% |
| 2004 | 144 | 14 | 1 | 302,923 | 99.15% | 2004 | 114 | 10 | 4 | 303,328 | 99.29% |
| 2004 | 145 | 14 | 1 | 302,924 | 99.15% | 2004 | 114 | 11 | 3 | 303,331 | 99.29% |
| 2004 | 151 | 14 | 1 | 302,925 | 99.15% | 2004 | 114 | 12 | 1 | 303,332 | 99.29% |
| 2004 | 156 | 14 | 1 | 302,926 | 99.15% | 2004 | 114 | 13 | 1 | 303,333 | 99.29% |
| 2004 | 163 | 14 | 1 | 302,927 | 99.15% | 2004 | 114 | 14 | 1 | 303,334 | 99.29% |
| 2004 | 169 | 14 | 1 | 302,928 | 99.15% | 2004 | 114 | 15 | 5 | 303,339 | 99.29% |
| 2004 | 171 | 14 | 1 | 302,929 | 99.16% | 2004 | 114 | 16 | 1 | 303,340 | 99.29% |
| 2004 | 185 | 14 | 1 | 302,930 | 99.16% | 2004 | 114 | 19 | 1 | 303,341 | 99.29% |

A03596

| 2004 | 192 | 14 | 1 | 302,931 | 99.16% | 2004 | 114 | 21 | 1 | 303,342 | 99.29% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 194 | 14 | 1 | 302,932 | 99.16% | 2004 | 114 | 24 | 1 | 303,343 | 99.29% |
| 2004 | 204 | 14 | 1 | 302,933 | 99.16% | 2004 | 114 | 30 | 1 | 303,344 | 99.29% |
| 2004 | 210 | 14 | 1 | 302,934 | 99.16% | 2004 | 114 | 33 | 1 | 303,345 | 99.29% |
| 2004 | 211 | 14 | 1 | 302,935 | 99.16% | 2004 | 114 | 46 | 1 | 303,346 | 99.29% |
| 2004 | 220 | 14 | 1 | 302,936 | 99.16% | 2004 | 115 | 2 | 3 | 303,349 | 99.29% |
| 2004 | 222 | 14 | 1 | 302,937 | 99.16% | 2004 | 115 | 3 | 5 | 303,354 | 99.29% |
| 2004 | 227 | 14 | 1 | 302,938 | 99.16% | 2004 | 115 | 4 | 3 | 303,357 | 99.30% |
| 2004 | 228 | 14 | 1 | 302,939 | 99.16% | 2004 | 115 | 5 | 3 | 303,360 | 99.30% |
| 2004 | 230 | 14 | 1 | 302,940 | 99.16% | 2004 | 115 | 6 | 1 | 303,361 | 99.30% |
| 2004 | 250 | 14 | 1 | 302,941 | 99.16% | 2004 | 115 | 7 | 1 | 303,362 | 99.30% |
| 2004 | 328 | 14 | 1 | 302,942 | 99.16% | 2004 | 115 | 8 | 1 | 303,363 | 99.30% |
| 2004 | 440 | 14 | 1 | 302,943 | 99.16% | 2004 | 115 | 9 | 2 | 303,365 | 99.30% |
| 2004 | 15 | 15 | 15 | 302,958 | 99.16% | 2004 | 115 | 10 | 1 | 303,366 | 99.30% |
| 2004 | 16 | 15 | 2 | 302,960 | 99.17% | 2004 | 115 | 11 | 3 | 303,369 | 99.30% |
| 2004 | 17 | 15 | 4 | 302,964 | 99.17% | 2004 | 115 | 12 | 3 | 303,372 | 99.30% |
| 2004 | 18 | 15 | 3 | 302,967 | 99.17% | 2004 | 115 | 13 | 1 | 303,373 | 99.30% |
| 2004 | 20 | 15 | 5 | 302,972 | 99.17% | 2004 | 115 | 14 | 3 | 303,376 | 99.30% |
| 2004 | 21 | 15 | 6 | 302,978 | 99.17% | 2004 | 115 | 16 | 2 | 303,378 | 99.30% |
| 2004 | 22 | 15 | 2 | 302,980 | 99.17% | 2004 | 115 | 18 | 1 | 303,379 | 99.30% |
| 2004 | 23 | 15 | 6 | 302,986 | 99.17% | 2004 | 115 | 19 | 1 | 303,380 | 99.30% |
| 2004 | 24 | 15 | 5 | 302,991 | 99.18% | 2004 | 115 | 20 | 1 | 303,381 | 99.30% |
| 2004 | 25 | 15 | 3 | 302,994 | 99.18% | 2004 | 115 | 26 | 1 | 303,382 | 99.30% |
| 2004 | 26 | 15 | 6 | 303,000 | 99.18% | 2004 | 116 | 1 | 1 | 303,383 | 99.30% |
| 2004 | 27 | 15 | 7 | 303,007 | 99.18% | 2004 | 116 | 2 | 5 | 303,388 | 99.31% |
| 2004 | 28 | 15 | 3 | 303,010 | 99.18% | 2004 | 116 | 3 | 4 | 303,392 | 99.31% |
| 2004 | 29 | 15 | 5 | 303,015 | 99.18% | 2004 | 116 | 4 | 1 | 303,393 | 99.31% |
| 2004 | 30 | 15 | 3 | 303,018 | 99.18% | 2004 | 116 | 5 | 6 | 303,399 | 99.31% |
| 2004 | 31 | 15 | 5 | 303,023 | 99.19% | 2004 | 116 | 6 | 8 | 303,407 | 99.31% |
| 2004 | 32 | 15 | 8 | 303,031 | 99.19% | 2004 | 116 | 7 | 5 | 303,412 | 99.31% |
| 2004 | 33 | 15 | 6 | 303,037 | 99.19% | 2004 | 116 | 8 | 6 | 303,418 | 99.32% |
| 2004 | 34 | 15 | 4 | 303,041 | 99.19% | 2004 | 116 | 9 | 5 | 303,423 | 99.32% |
| 2004 | 35 | 15 | 6 | 303,047 | 99.19% | 2004 | 116 | 10 | 3 | 303,426 | 99.32% |
| 2004 | 36 | 15 | 10 | 303,057 | 99.20% | 2004 | 116 | 11 | 1 | 303,427 | 99.32% |
| 2004 | 37 | 15 | 7 | 303,064 | 99.20% | 2004 | 116 | 12 | 2 | 303,429 | 99.32% |
| 2004 | 38 | 15 | 4 | 303,068 | 99.20% | 2004 | 116 | 13 | 4 | 303,433 | 99.32% |
| 2004 | 39 | 15 | 6 | 303,074 | 99.20% | 2004 | 116 | 14 | 1 | 303,434 | 99.32% |
| 2004 | 40 | 15 | 16 | 303,090 | 99.21% | 2004 | 116 | 15 | 1 | 303,435 | 99.32% |
| 2004 | 41 | 15 | 9 | 303,099 | 99.21% | 2004 | 116 | 16 | 1 | 303,436 | 99.32% |
| 2004 | 42 | 15 | 7 | 303,106 | 99.21% | 2004 | 116 | 17 | 2 | 303,438 | 99.32% |
| 2004 | 43 | 15 | 8 | 303,114 | 99.22% | 2004 | 116 | 20 | 1 | 303,439 | 99.32% |
| 2004 | 44 | 15 | 7 | 303,121 | 99.22% | 2004 | 116 | 24 | 2 | 303,441 | 99.32% |
| 2004 | 45 | 15 | 7 | 303,128 | 99.22% | 2004 | 117 | 1 | 2 | 303,443 | 99.32% |
| 2004 | 46 | 15 | 3 | 303,131 | 99.22% | 2004 | 117 | 2 | 1 | 303,444 | 99.32% |
| 2004 | 47 | 15 | 4 | 303,135 | 99.22% | 2004 | 117 | 3 | 3 | 303,447 | 99.32% |
| 2004 | 48 | 15 | 1 | 303,136 | 99.22% | 2004 | 117 | 4 | 3 | 303,450 | 99.33% |
| 2004 | 49 | 15 | 9 | 303,145 | 99.23% | 2004 | 117 | 5 | 9 | 303,459 | 99.33% |
| 2004 | 50 | 15 | 9 | 303,154 | 99.23% | 2004 | 117 | 6 | 9 | 303,468 | 99.33% |
| 2004 | 51 | 15 | 11 | 303,165 | 99.23% | 2004 | 117 | 7 | 2 | 303,470 | 99.33% |
| 2004 | 52 | 15 | 13 | 303,178 | 99.24% | 2004 | 117 | 8 | 5 | 303,475 | 99.33% |
| 2004 | 53 | 15 | 4 | 303,182 | 99.24% | 2004 | 117 | 9 | 5 | 303,480 | 99.34% |
| 2004 | 54 | 15 | 4 | 303,186 | 99.24% | 2004 | 117 | 10 | 2 | 303,482 | 99.34% |
| 2004 | 55 | 15 | 11 | 303,197 | 99.24% | 2004 | 117 | 12 | 3 | 303,485 | 99.34% |
| 2004 | 56 | 15 | 4 | 303,201 | 99.24% | 2004 | 117 | 14 | 2 | 303,487 | 99.34% |
| 2004 | 57 | 15 | 2 | 303,203 | 99.24% | 2004 | 117 | 15 | 1 | 303,488 | 99.34% |
| 2004 | 58 | 15 | 10 | 303,213 | 99.25% | 2004 | 117 | 16 | 3 | 303,491 | 99.34% |
| 2004 | 59 | 15 | 5 | 303,218 | 99.25% | 2004 | 117 | 18 | 1 | 303,492 | 99.34% |
| 2004 | 60 | 15 | 6 | 303,224 | 99.25% | 2004 | 117 | 19 | 1 | 303,493 | 99.34% |

A03597

| 2004 | 61 | 15 | 5 | 303,229 | 99.25% | 2004 | 117 | 20 | 1 | 303,494 | 99.34% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 62 | 15 | 2 | 303,231 | 99.25% | 2004 | 117 | 26 | 1 | 303,495 | 99.34% |
| 2004 | 63 | 15 | 7 | 303,238 | 99.26% | 2004 | 117 | 34 | 1 | 303,496 | 99.34% |
| 2004 | 64 | 15 | 3 | 303,241 | 99.26% | 2004 | 117 | 40 | 1 | 303,497 | 99.34% |
| 2004 | 65 | 15 | 4 | 303,245 | 99.26% | 2004 | 118 | 1 | 1 | 303,498 | 99.34% |
| 2004 | 67 | 15 | 2 | 303,247 | 99.26% | 2004 | 118 | 2 | 5 | 303,503 | 99.34% |
| 2004 | 68 | 15 | 5 | 303,252 | 99.26% | 2004 | 118 | 3 | 2 | 303,505 | 99.34% |
| 2004 | 69 | 15 | 6 | 303,258 | 99.26% | 2004 | 118 | 4 | 8 | 303,513 | 99.35% |
| 2004 | 70 | 15 | 1 | 303,259 | 99.26% | 2004 | 118 | 5 | 5 | 303,518 | 99.35% |
| 2004 | 71 | 15 | 1 | 303,260 | 99.26% | 2004 | 118 | 6 | 5 | 303,523 | 99.35% |
| 2004 | 72 | 15 | 3 | 303,263 | 99.26% | 2004 | 118 | 7 | 7 | 303,530 | 99.35% |
| 2004 | 73 | 15 | 6 | 303,269 | 99.27% | 2004 | 118 | 8 | 4 | 303,534 | 99.35% |
| 2004 | 74 | 15 | 5 | 303,274 | 99.27% | 2004 | 118 | 9 | 4 | 303,538 | 99.35% |
| 2004 | 75 | 15 | 7 | 303,281 | 99.27% | 2004 | 118 | 10 | 2 | 303,540 | 99.36% |
| 2004 | 76 | 15 | 1 | 303,282 | 99.27% | 2004 | 118 | 11 | 3 | 303,543 | 99.36% |
| 2004 | 78 | 15 | 6 | 303,288 | 99.27% | 2004 | 118 | 12 | 7 | 303,550 | 99.36% |
| 2004 | 79 | 15 | 2 | 303,290 | 99.27% | 2004 | 118 | 14 | 2 | 303,552 | 99.36% |
| 2004 | 80 | 15 | 6 | 303,296 | 99.28% | 2004 | 118 | 16 | 2 | 303,554 | 99.36% |
| 2004 | 81 | 15 | 2 | 303,298 | 99.28% | 2004 | 118 | 17 | 1 | 303,555 | 99.36% |
| 2004 | 82 | 15 | 1 | 303,299 | 99.28% | 2004 | 118 | 19 | 1 | 303,556 | 99.36% |
| 2004 | 83 | 15 | 6 | 303,305 | 99.28% | 2004 | 118 | 22 | 1 | 303,557 | 99.36% |
| 2004 | 84 | 15 | 2 | 303,307 | 99.28% | 2004. | 118 | 25 | 1 | 303,558 | 99.36% |
| 2004 | 85 | 15 | 4 | 303,311 | 99.28% | 2004 | 118 | 26 | 1 | 303,559 | 99.36% |
| 2004 | 86 | 15 | 4 | 303,315 | 99.28% | 2004 | 118 | 30 | 1 | 303,560 | 99.36% |
| 2004 | 87 | 15 | 3 | 303,318 | 99.28% | 2004 | 118 | 62 | 1 | 303,561 | 99.36% |
| 2004 | 88 | 15 | 3 | 303,321 | 99.28% | 2004 | 119 | 1 | 1 | 303,562 | 99.36% |
| 2004 | 89 | 15 | 3 | 303,324 | 99.28% | 2004 | 119 | 3 | 4 | 303,566 | 99.36% |
| 2004 | 90 | 15 | 2 | 303,326 | 99.29% | 2004 | 119 | 4 | 4 | 303,570 | 99.36% |
| 2004 | 91 | 15 | 1 | 303,327 | 99.29% | 2004 | 119 | 5 | 3 | 303,573 | 99.37% |
| 2004 | 92 | 15 | 1 | 303,328 | 99.29% | 2004 | 119 | 7 | 3 | 303,576 | 99.37% |
| 2004 | 93 | 15 | 2 | 303,330 | 99.29% | 2004 | 119 | 8 | 3 | 303,579 | 99.37% |
| 2004 | 94 | 15 | 3 | 303,333 | 99.29% | 2004 | 119 | 10 | 2 | 303,581 | 99.37% |
| 2004 | 95 | 15 | 1 | 303,334 | 99.29% | 2004 | 119 | 11 | 1 | 303,582 | 99.37% |
| 2004 | 96 | 15 | 3 | 303,337 | 99.29% | 2004 | 119 | 15 | 3 | 303,585 | 99.37% |
| 2004 | 97 | 15 | 3 | 303,340 | 99.29% | 2004 | 119 | 18 | 2 | 303,587 | 99.37% |
| 2004 | 99 | 15 | 1 | 303,341 | 99.29% | 2004 | 119 | 20 | 1 | 303,588 | 99.37% |
| 2004 | 100 | 15 | 1 | 303,342 | 99.29% | 2004 | 119 | 21 | 1 | 303,589 | 99.37% |
| 2004 | 101 | 15 | 1 | 303,343 | 99.29% | 2004 | 119 | 23 | 1 | 303,590 | 99.37% |
| 2004 | 102 | 15 | 1 | 303,344 | 99.29% | 2004 | 120 | 1 | 2 | 303,592 | 99.37% |
| 2004 | 103 | 15 | 2 | 303,346 | 99.29% | 2004 | 120 | 2 | 3 | 303,595 | 99.37% |
| 2004 | 104 | 15 | 1 | 303,347 | 99.29% | 2004 | 120 | 3 | 5 | 303,600 | 99.37% |
| 2004 | 107 | 15 | 2 | 303,349 | 99.29% | 2004 | 120 | 4 | 12 | 303,612 | 99.38% |
| 2004 | 108 | 15 | 2 | 303,351 | 99.29% | 2004 | 120 | 5 | 3 | 303,615 | 99.38% |
| 2004 | 109 | 15 | 2 | 303,353 | 99.29% | 2004 | 120 | 6 | 8 | 303,623 | 99.38% |
| 2004 | 111 | 15 | 1 | 303,354 | 99.29% | 2004 | 120 | 7 | 2 | 303,625 | 99.38% |
| 2004 | 112 | 15 | 1 | 303,355 | 99.29% | 2004 | 120 | 8 | 1 | 303,626 | 99.38% |
| 2004 | 113 | 15 | 1 | 303,356 | 99.29% | 2004 | 120 | 9 | 2 | 303,628 | 99.38% |
| 2004 | 114 | 15 | 5 | 303,361 | 99.30% | 2004 | 120 | 10 | 2 | 303,630 | 99.38% |
| 2004 | 116 | 15 | 1 | 303,362 | 99.30% | 2004 | 120 | 11 | 1 | 303,631 | 99.38% |
| 2004 | 117 | 15 | 1 | 303,363 | 99.30% | 2004 | 120 | 12 | 7 | 303,638 | 99.39% |
| 2004 | 119 | 15 | 3 | 303,366 | 99.30% | 2004 | 120 | 14 | 3 | 303,641 | 99.39% |
| 2004 | 120 | 15 | 1 | 303,367 | 99.30% | 2004 | 120 | 15 | 1 | 303,642 | 99.39% |
| 2004 | 121 | 15 | 1 | 303,368 | 99.30% | 2004 | 120 | 16 | 3 | 303,645 | 99.39% |
| 2004 | 122 | 15 | 2 | 303,370 | 99.30% | 2004 | 120 | 22 | 1 | 303,646 | 99.39% |
| 2004 | 123 | 15 | 1 | 303,371 | 99.30% | 2004 | 120 | 36 | 1 | 303,647 | 99.39% |
| 2004 | 124 | 15 | 1 | 303,372 | 99.30% | 2004 | 121 | 1 | 1 | 303,648 | 99.39% |
| 2004 | 126 | 15 | 1 | 303,373 | 99.30% | 2004 | 121 | 2 | 2 | 303,650 | 99.39% |
| 2004 | 128 | 15 | 1 | 303,374 | 99.30% | 2004 | 121 | 4 | 6 | 303,656 | 99.39% |

A03598

| 2004 | 129 | 15 | 1 | 303,375 | 99.30% | 2004 | 121 | 5 | 5 | 303,661 | 99.39% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 130 | 15 | 1 | 303,376 | 99.30% | 2004 | 121 | 6 | 2 | 303,663 | 99.40% |
| 2004 | 131 | 15 | 1 | 303,377 | 99.30% | 2004 | 121 | 7 | 2 | 303,665 | 99.40% |
| 2004 | 134 | 15 | 1 | 303,378 | 99.30% | 2004 | 121 | 8 | 3 | 303,668 | 99.40% |
| 2004 | 135 | 15 | 2 | 303,380 | 99.30% | 2004 | 121 | 9 | 5 | 303,673 | 99.40% |
| 2004 | 136 | 15 | 1 | 303,381 | 99.30% | 2004 | 121 | 10 | 3 | 303,676 | 99.40% |
| 2004 | 139 | 15 | 2 | 303,383 | 99.30% | 2004 | 121 | 11 | 3 | 303,679 | 99.40% |
| 2004 | 141 | 15 | 1 | 303,384 | 99.30% | 2004 | 121 | 12 | 2 | 303,681 | 99.40% |
| 2004 | 142 | 15 | 2 | 303,386 | 99.30% | 2004 | 121 | 14 | 2 | 303,683 | 99.40% |
| 2004 | 144 | 15 | 2 | 303,388 | 99.31% | 2004 | 121 | 15 | 1 | 303,684 | 99.40% |
| 2004 | 148 | 15 | 1 | 303,389 | 99.31% | 2004 | 121 | 16 | 1 | 303,685 | 99.40% |
| 2004 | 149 | 15 | 1 | 303,390 | 99.31% | 2004 | 121 | 37 | 1 | 303,686 | 99.40% |
| 2004 | 152 | 15 | 1 | 303,391 | 99.31% | 2004 | 122 | 1 | 2 | 303,688 | 99.40% |
| 2004 | 155 | 15 | 2 | 303,393 | 99.31% | 2004 | 122 | 3 | 5 | 303,693 | 99.41% |
| 2004 | 163 | 15 | 1 | 303,394 | 99.31% | 2004 | 122 | 4 | 3 | 303,696 | 99.41% |
| 2004 | 165 | 15 | 1 | 303,395 | 99.31% | 2004 | 122 | 5 | 3 | 303,699 | 99.41% |
| 2004 | 167 | 15 | 1 | 303,396 | 99.31% | 2004 | 122 | 6 | 7 | 303,706 | 99.41% |
| 2004 | 169 | 15 | 2 | 303,398 | 99.31% | 2004 | 122 | 7 | 3 | 303,709 | 99.41% |
| 2004 | 171 | 15 | 1 | 303,399 | 99.31% | 2004 | 122 | 8 | 5 | 303,714 | 99.41% |
| 2004 | 172 | 15 | 1 | 303,400 | 99.31% | 2004 | 122 | 9 | 4 | 303,718 | 99.41% |
| 2004 | 177 | 15 | 1 | 303,401 | 99.31% | 2004 | 122 | 10 | 2 | 303,720 | 99.41% |
| 2004 | 188 | 15 | 1 | 303,402 | 99.31% | 2004 | 122 | 12 | 4 | 303,724 | 99.42% |
| 2004 | 189 | 15 | 1 | 303,403 | 99.31% | 2004 | 122 | 13 | 1 | 303,725 | 99.42% |
| 2004 | 193 | 15 | 1 | 303,404 | 99.31% | 2004 | 122 | 14 | 2 | 303,727 | 99.42% |
| 2004 | 212 | 15 | 1 | 303,405 | 99.31% | 2004 | 122 | 15 | 2 | 303,729 | 99.42% |
| 2004 | 232 | 15 | 1 | 303,406 | 99.31% | 2004 | 122 | 17 | 2 | 303,731 | 99.42% |
| 2004 | 233 | 15 | 2 | 303,408 | 99.31% | 2004 | 122 | 21 | 1 | 303,732 | 99.42% |
| 2004 | 245 | 15 | 1 | 303,409 | 99.31% | 2004 | 123 | 1 | 2 | 303,734 | 99.42% |
| 2004 | 278 | 15 | 1 | 303,410 | 99.31% | 2004 | 123 | 2 | 1 | 303,735 | 99.42% |
| 2004 | 400 | 15 | 1 | 303,411 | 99.31% | 2004 | 123 | 3 | 7 | 303,742 | 99.42% |
| 2004 | 413 | 15 | 1 | 303,412 | 99.31% | 2004 | 123 | 4 | 3 | 303,745 | 99.42% |
| 2004 | 542 | 15 | 1 | 303,413 | 99.31% | 2004 | 123 | 5 | 5 | 303,750 | 99.42% |
| 2004 | 16 | 16 | 10 | 303,423 | 99.32% | 2004 | 123 | 6 | 4 | 303,754 | 99.43% |
| 2004 | 17 | 16 | 2 | 303,425 | 99.32% | 2004 | 123 | 7 | 5 | 303,759 | 99.43% |
| 2004 | 18 | 16 | 2 | 303,427 | 99.32% | 2004 | 123 | 8 | 6 | 303,765 | 99.43% |
| 2004 | 19 | 16 | 4 | 303,431 | 99.32% | 2004 | 123 | 9 | 2 | 303,767 | 99.43% |
| 2004 | 20 | 16 | 7 | 303,438 | 99.32% | 2004 | 123 | 11 | 1 | 303,768 | 99.43% |
| 2004 | 21 | 16 | 5 | 303,443 | 99.32% | 2004 | 123 | 12 | 2 | 303,770 | 99.43% |
| 2004 | 22 | 16 | 2 | 303,445 | 99.32% | 2004 | 123 | 14 | 5 | 303,775 | 99.43% |
| 2004 | 23 | 16 | 5 | 303,450 | 99.33% | 2004 | 123 | 15 | 1 | 303,776 | 99.43% |
| 2004 | 24 | 16 | 5 | 303,455 | 99.33% | 2004 | 123 | 17 | 1 | 303,777 | 99.43% |
| 2004 | 25 | 16 | 9 | 303,464 | 99.33% | 2004 | 123 | 21 | 1 | 303,778 | 99.43% |
| 2004 | 26 | 16 | 8 | 303,472 | 99.33% | 2004 | 123 | 22 | 1 | 303,779 | 99.43% |
| 2004 | 27 | 16 | 3 | 303,475 | 99.33% | 2004 | 123 | 23 | 2 | 303,781 | 99.43% |
| 2004 | 28 | 16 | 5 | 303,480 | 99.34% | 2004 | 123 | 28 | 1 | 303,782 | 99.43% |
| 2004 | 29 | 16 | 7 | 303,487 | 99.34% | 2004 | 123 | 30 | 1 | 303,783 | 99.43% |
| 2004 | 30 | 16 | 7 | 303,494 | 99.34% | 2004 | 123 | 56 | 1 | 303,784 | 99.44% |
| 2004 | 31 | 16 | 6 | 303,500 | 99.34% | 2004 | 124 | 1 | 1 | 303,785 | 99.44% |
| 2004 | 32 | 16 | 9 | 303,509 | 99.35% | 2004 | 124 | 2 | 6 | 303,791 | 99.44% |
| 2004 | 33 | 16 | 1 | 303,510 | 99.35% | 2004 | 124 | 3 | 5 | 303,796 | 99.44% |
| 2004 | 34 | 16 | 8 | 303,518 | 99.35% | 2004 | 124 | 4 | 4 | 303,800 | 99.44% |
| 2004 | 35 | 16 | 6 | 303,524 | 99.35% | 2004 | 124 | 5 | 5 | 303,805 | 99.44% |
| 2004 | 36 | 16 | 7 | 303,531 | 99.35% | 2004 | 124 | 6 | 5 | 303,810 | 99.44% |
| 2004 | 37 | 16 | 3 | 303,534 | 99.35% | 2004 | 124 | 7 | 1 | 303,811 | 99.44% |
| 2004 | 38 | 16 | 8 | 303,542 | 99.36% | 2004 | 124 | 8 | 2 | 303,813 | 99.44% |
| 2004 | 39 | 16 | 6 | 303,548 | 99.36% | 2004 | 124 | 9 | 1 | 303,814 | 99.44% |
| 2004 | 40 | 16 | 9 | 303,557 | 99.36% | 2004 | 124 | 10 | 3 | 303,817 | 99.45% |
| 2004 | 41 | 16 | 2 | 303,559 | 99.36% | 2004 | 124 | 11 | 4 | 303,821 | 99.45% |

A03599

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 42 | 16 | 10 | 303,569 | 99.36% | 2004 | 124 | 12 | 5 | 303,826 | 99.45% |
| 2004 | 43 | 16 | 2 | 303,571 | 99.37% | 2004 | 124 | 15 | 1 | 303,827 | 99.45% |
| 2004 | 44 | 16 | 5 | 303,576 | 99.37% | 2004 | 124 | 18 | 1 | 303,828 | 99.45% |
| 2004 | 45 | 16 | 5 | 303,581 | 99.37% | 2004 | 124 | 21 | 1 | 303,829 | 99.45% |
| 2004 | 46 | 16 | 8 | 303,589 | 99.37% | 2004 | 125 | 1 | 3 | 303,832 | 99.45% |
| 2004 | 47 | 16 | 4 | 303,593 | 99.37% | 2004 | 125 | 2 | 2 | 303,834 | 99.45% |
| 2004 | 48 | 16 | 4 | 303,597 | 99.37% | 2004 | 125 | 3 | 2 | 303,836 | 99.45% |
| 2004 | 49 | 16 | 2 | 303,599 | 99.37% | 2004 | 125 | 4 | 8 | 303,844 | 99.45% |
| 2004 | 50 | 16 | 5 | 303,604 | 99.38% | 2004 | 125 | 5 | 1 | 303,845 | 99.46% |
| 2004 | 51 | 16 | 8 | 303,612 | 99.38% | 2004 | 125 | 6 | 3 | 303,848 | 99.46% |
| 2004 | 52 | 16 | 6 | 303,618 | 99.38% | 2004 | 125 | 7 | 3 | 303,851 | 99.46% |
| 2004 | 53 | 16 | 5 | 303,623 | 99.38% | 2004 | 125 | 8 | 4 | 303,855 | 99.46% |
| 2004 | 54 | 16 | 8 | 303,631 | 99.38% | 2004 | 125 | 9 | 2 | 303,857 | 99.46% |
| 2004 | 55 | 16 | 3 | 303,634 | 99.39% | 2004 | 125 | 12 | 3 | 303,860 | 99.46% |
| 2004 | 56 | 16 | 7 | 303,641 | 99.39% | 2004 | 125 | 13 | 2 | 303,862 | 99.46% |
| 2004 | 57 | 16 | 3 | 303,644 | 99.39% | 2004 | 125 | 14 | 1 | 303,863 | 99.46% |
| 2004 | 58 | 16 | 4 | 303,648 | 99.39% | 2004 | 125 | 17 | 1 | 303,864 | 99.46% |
| 2004 | 59 | 16 | 2 | 303,650 | 99.39% | 2004 | 126 | 1 | 2 | 303,866 | 99.46% |
| 2004 | 60 | 16 | 3 | 303,653 | 99.39% | 2004 | 126 | 2 | 1 | 303,867 | 99.46% |
| 2004 | 61 | 16 | 1 | 303,654 | 99.39% | 2004 | 126 | 3 | 3 | 303,870 | 99.46% |
| 2004 | 62 | 16 | 7 | 303,661 | 99.39% | 2004 | 126 | 4 | 6 | 303,876 | 99.47% |
| 2004 | 63 | 16 | 1 | 303,662 | 99.40% | 2004 | 126 | 5 | 3 | 303,879 | 99.47% |
| 2004 | 64 | 16 | 1 | 303,663 | 99.40% | 2004 | 126 | 6 | 5 | 303,884 | 99.47% |
| 2004 | 65 | 16 | 7 | 303,670 | 99.40% | 2004 | 126 | 7 | 3 | 303,887 | 99.47% |
| 2004 | 66 | 16 | 1 | 303,671 | 99.40% | 2004 | 126 | 8 | 3 | 303,890 | 99.47% |
| 2004 | 67 | 16 | 3 | 303,674 | 99.40% | 2004 | 126 | 9 | 2 | 303,892 | 99.47% |
| 2004 | 68 | 16 | 5 | 303,679 | 99.40% | 2004 | 126 | 10 | 1 | 303,893 | 99.47% |
| 2004 | 69 | 16 | 1 | 303,680 | 99.40% | 2004 | 126 | 11 | 2 | 303,895 | 99.47% |
| 2004 | 70 | 16 | 4 | 303,684 | 99.40% | 2004 | 126 | 12 | 1 | 303,896 | 99.47% |
| 2004 | 71 | 16 | 2 | 303,686 | 99.40% | 2004 | 126 | 13 | 1 | 303,897 | 99.47% |
| 2004 | 72 | 16 | 3 | 303,689 | 99.40% | 2004 | 126 | 14 | 1 | 303,898 | 99.47% |
| 2004 | 73 | 16 | 2 | 303,691 | 99.40% | 2004 | 126 | 15 | 1 | 303,899 | 99.47% |
| 2004 | 74 | 16 | 8 | 303,699 | 99.41% | 2004 | 126 | 16 | 2 | 303,901 | 99.47% |
| 2004 | 75 | 16 | 1 | 303,700 | 99.41% | 2004 | 126 | 17 | 1 | 303,902 | 99.47% |
| 2004 | 76 | 16 | 1 | 303,701 | 99.41% | 2004 | 126 | 18 | 1 | 303,903 | 99.47% |
| 2004 | 77 | 16 | 2 | 303,703 | 99.41% | 2004 | 126 | 27 | 1 | 303,904 | 99.47% |
| 2004 | 78 | 16 | 1 | 303,704 | 99.41% | 2004 | 126 | 28 | 1 | 303,905 | 99.47% |
| 2004 | 79 | 16 | 2 | 303,706 | 99.41% | 2004 | 126 | 30 | 1 | 303,906 | 99.47% |
| 2004 | 80 | 16 | 4 | 303,710 | 99.41% | 2004 | 126 | 32 | 1 | 303,907 | 99.48% |
| 2004 | 81 | 16 | 3 | 303,713 | 99.41% | 2004 | 126 | 42 | 1 | 303,908 | 99.48% |
| 2004 | 82 | 16 | 1 | 303,714 | 99.41% | 2004 | 126 | 63 | 1 | 303,909 | 99.48% |
| 2004 | 83 | 15 | 5 | 303,719 | 99.41% | 2004 | 127 | 1 | 1 | 303,910 | 99.48% |
| 2004 | 84 | 16 | 3 | 303,722 | 99.41% | 2004 | 127 | 2 | 1 | 303,911 | 99.48% |
| 2004 | 85 | 16 | 2 | 303,724 | 99.42% | 2004 | 127 | 3 | 3 | 303,914 | 99.48% |
| 2004 | 86 | 16 | 3 | 303,727 | 99.42% | 2004 | 127 | 4 | 4 | 303,918 | 99.48% |
| 2004 | 87 | 16 | 2 | 303,729 | 99.42% | 2004 | 127 | 5 | 3 | 303,921 | 99.48% |
| 2004 | 88 | 16 | 2 | 303,731 | 99.42% | 2004 | 127 | 6 | 5 | 303,926 | 99.48% |
| 2004 | 89 | 16 | 3 | 303,734 | 99.42% | 2004 | 127 | 7 | 1 | 303,927 | 99.48% |
| 2004 | 90 | 16 | 2 | 303,736 | 99.42% | 2004 | 127 | 8 | 2 | 303,929 | 99.48% |
| 2004 | 91 | 16 | 1 | 303,737 | 99.42% | 2004 | 127 | 9 | 1 | 303,930 | 99.48% |
| 2004 | 92 | 16 | 4 | 303,741 | 99.42% | 2004 | 127 | 10 | 1 | 303,931 | 99.48% |
| 2004 | 93 | 16 | 1 | 303,742 | 99.42% | 2004 | 127 | 11 | 1 | 303,932 | 99.48% |
| 2004 | 94 | 16 | 2 | 303,744 | 99.42% | 2004 | 127 | 12 | 1 | 303,933 | 99.48% |
| 2004 | 95 | 16 | 1 | 303,745 | 99.42% | 2004 | 127 | 14 | 1 | 303,934 | 99.48% |
| 2004 | 96 | 16 | 2 | 303,747 | 99.42% | 2004 | 127 | 17 | 1 | 303,935 | 99.48% |
| 2004 | 97 | 16 | 1 | 303,748 | 99.42% | 2004 | 127 | 25 | 1 | 303,936 | 99.48% |
| 2004 | 98 | 16 | 4 | 303,752 | 99.42% | 2004 | 127 | 31 | 1 | 303,937 | 99.49% |
| 2004 | 99 | 16 | 4 | 303,756 | 99.43% | 2004 | 128 | 1 | 5 | 303,942 | 99.49% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 100 | 16 | 4 | 303,760 | 99.43% | 2004 | 128 | 4 | 4 | 303,946 | 99.49% |
| 2004 | 101 | 16 | 1 | 303,761 | 99.43% | 2004 | 128 | 5 | 3 | 303,949 | 99.49% |
| 2004 | 103 | 16 | 2 | 303,763 | 99.43% | 2004 | 128 | 7 | 5 | 303,954 | 99.49% |
| 2004 | 104 | 16 | 4 | 303,767 | 99.43% | 2004 | 128 | 8 | 4 | 303,958 | 99.49% |
| 2004 | 105 | 16 | 2 | 303,769 | 99.43% | 2004 | 128 | 9 | 1 | 303,959 | 99.49% |
| 2004 | 106 | 16 | 3 | 303,772 | 99.43% | 2004 | 128 | 10 | 1 | 303,960 | 99.49% |
| 2004 | 107 | 16 | 1 | 303,773 | 99.43% | 2004 | 128 | 14 | 1 | 303,961 | 99.49% |
| 2004 | 108 | 16 | 2 | 303,775 | 99.43% | 2004 | 128 | 15 | 1 | 303,962 | 99.49% |
| 2004 | 109 | 16 | 4 | 303,779 | 99.43% | 2004 | 128 | 16 | 2 | 303,964 | 99.49% |
| 2004 | 112 | 16 | 2 | 303,781 | 99.43% | 2004 | 128 | 17 | 1 | 303,965 | 99.49% |
| 2004 | 114 | 16 | 1 | 303,782 | 99.43% | 2004 | 128 | 18 | 1 | 303,966 | 99.49% |
| 2004 | 115 | 16 | 2 | 303,784 | 99.44% | 2004 | 128 | 20 | 1 | 303,967 | 99.49% |
| 2004 | 116 | 16 | 1 | 303,785 | 99.44% | 2004 | 128 | 25 | 1 | 303,968 | 99.50% |
| 2004 | 117 | 16 | 3 | 303,788 | 99.44% | 2004 | 128 | 46 | 1 | 303,969 | 99.50% |
| 2004 | 118 | 16 | 2 | 303,790 | 99.44% | 2004 | 129 | 1 | 1 | 303,970 | 99.50% |
| 2004 | 120 | 16 | 3 | 303,793 | 99.44% | 2004 | 129 | 3 | 4 | 303,974 | 99.50% |
| 2004 | 121 | 16 | 1 | 303,794 | 99.44% | 2004 | 129 | 5 | 2 | 303,976 | 99.50% |
| 2004 | 126 | 16 | 2 | 303,796 | 99.44% | 2004 | 129 | 8 | 2 | 303,978 | 99.50% |
| 2004 | 128 | 16 | 2 | 303,798 | 99.44% | 2004 | 129 | 9 | 4 | 303,982 | 99.50% |
| 2004 | 130 | 16 | 1 | 303,799 | 99.44% | 2004 | 129 | 10 | 5 | 303,987 | 99.50% |
| 2004 | 132 | 18 | 4 | 303,803 | 99.44% | 2004 | 129 | 11 | 4 | 303,991 | 99.50% |
| 2004 | 134 | 16 | 1 | 303,804 | 99.44% | 2004 | 129 | 12 | 2 | 303,993 | 99.50% |
| 2004 | 135 | 16 | 1 | 303,805 | 99.44% | 2004 | 129 | 13 | 2 | 303,995 | 99.50% |
| 2004 | 137 | 16 | 1 | 303,806 | 99.44% | 2004 | 129 | 15 | 1 | 303,996 | 99.50% |
| 2004 | 144 | 16 | 2 | 303,808 | 99.44% | 2004 | 129 | 25 | 1 | 303,997 | 99.50% |
| 2004 | 146 | 16 | 1 | 303,809 | 99.44% | 2004 | 129 | 74 | 1 | 303,998 | 99.51% |
| 2004 | 147 | 16 | 2 | 303,811 | 99.44% | 2004 | 130 | 1 | 1 | 303,999 | 99.51% |
| 2004 | 148 | 16 | 2 | 303,813 | 99.44% | 2004 | 130 | 2 | 1 | 304,000 | 99.51% |
| 2004 | 152 | 16 | 2 | 303,815 | 99.45% | 2004 | 130 | 5 | 3 | 304,003 | 99.51% |
| 2004 | 153 | 16 | 1 | 303,816 | 99.45% | 2004 | 130 | 6 | 1 | 304,004 | 99.51% |
| 2004 | 156 | 16 | 2 | 303,818 | 99.45% | 2004 | 130 | 7 | 1 | 304,005 | 99.51% |
| 2004 | 160 | 16 | 1 | 303,819 | 99.45% | 2004 | 130 | 8 | 2 | 304,007 | 99.51% |
| 2004 | 161 | 16 | 1 | 303,820 | 99.45% | 2004 | 130 | 9 | 1 | 304,008 | 99.51% |
| 2004 | 164 | 16 | 1 | 303,821 | 99.45% | 2004 | 130 | 10 | 2 | 304,010 | 99.51% |
| 2004 | 168 | 16 | 1 | 303,822 | 99.45% | 2004 | 130 | 11 | 3 | 304,013 | 99.51% |
| 2004 | 172 | 16 | 1 | 303,823 | 99.45% | 2004 | 130 | 12 | 3 | 304,016 | 99.51% |
| 2004 | 178 | 16 | 1 | 303,824 | 99.45% | 2004 | 130 | 14 | 1 | 304,017 | 99.51% |
| 2004 | 182 | 16 | 1 | 303,825 | 99.45% | 2004 | 130 | 15 | 1 | 304,018 | 99.51% |
| 2004 | 188 | 16 | 1 | 303,826 | 99.45% | 2004 | 130 | 16 | 1 | 304,019 | 99.51% |
| 2004 | 194 | 16 | 1 | 303,827 | 99.45% | 2004 | 130 | 17 | 1 | 304,020 | 99.51% |
| 2004 | 196 | 16 | 1 | 303,828 | 99.45% | 2004 | 130 | 23 | 1 | 304,021 | 99.51% |
| 2004 | 197 | 16 | 1 | 303,829 | 99.45% | 2004 | 130 | 27 | 1 | 304,022 | 99.51% |
| 2004 | 201 | 16 | 2 | 303,831 | 99.45% | 2004 | 130 | 30 | 1 | 304,023 | 99.51% |
| 2004 | 204 | 16 | 1 | 303,832 | 99.45% | 2004 | 131 | 1 | 2 | 304,025 | 99.51% |
| 2004 | 205 | 16 | 1 | 303,833 | 99.45% | 2004 | 131 | 2 | 4 | 304,029 | 99.52% |
| 2004 | 206 | 16 | 1 | 303,834 | 99.45% | 2004 | 131 | 4 | 1 | 304,030 | 99.52% |
| 2004 | 209 | 16 | 1 | 303,835 | 99.45% | 2004 | 131 | 5 | 1 | 304,031 | 99.52% |
| 2004 | 211 | 16 | 1 | 303,836 | 99.45% | 2004 | 131 | 6 | 2 | 304,033 | 99.52% |
| 2004 | 215 | 16 | 1 | 303,837 | 99.45% | 2004 | 131 | 7 | 2 | 304,035 | 99.52% |
| 2004 | 225 | 16 | 1 | 303,838 | 99.45% | 2004 | 131 | 8 | 4 | 304,039 | 99.52% |
| 2004 | 240 | 16 | 1 | 303,839 | 99.45% | 2004 | 131 | 9 | 1 | 304,040 | 99.52% |
| 2004 | 241 | 16 | 1 | 303,840 | 99.45% | 2004 | 131 | 10 | 1 | 304,041 | 99.52% |
| 2004 | 276 | 16 | 1 | 303,841 | 99.45% | 2004 | 131 | 11 | 3 | 304,044 | 99.52% |
| 2004 | 361 | 16 | 1 | 303,842 | 99.45% | 2004 | 131 | 12 | 3 | 304,047 | 99.52% |
| 2004 | 370 | 16 | 1 | 303,843 | 99.45% | 2004 | 131 | 13 | 1 | 304,048 | 99.52% |
| 2004 | 17 | 17 | 10 | 303,853 | 99.46% | 2004 | 131 | 15 | 1 | 304,049 | 99.52% |
| 2004 | 18 | 17 | 1 | 303,854 | 99.46% | 2004 | 131 | 17 | 2 | 304,051 | 99.52% |
| 2004 | 20 | 17 | 4 | 303,858 | 99.46% | 2004 | 131 | 19 | 1 | 304,052 | 99.52% |

A03601

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 21 | 17 | 1 | 303,859 | 99.46% | 2004 | 131 | 21 | 1 | 304,053 | 99.52% |
| 2004 | 22 | 17 | 2 | 303,861 | 99.46% | 2004 | 131 | 22 | 1 | 304,054 | 99.52% |
| 2004 | 23 | 17 | 1 | 303,862 | 99.46% | 2004 | 131 | 32 | 1 | 304,055 | 99.52% |
| 2004 | 24 | 17 | 2 | 303,864 | 99.46% | 2004 | 132 | 1 | 3 | 304,058 | 99.52% |
| 2004 | 25 | 17 | 1 | 303,865 | 99.46% | 2004 | 132 | 2 | 2 | 304,060 | 99.53% |
| 2004 | 26 | 17 | 1 | 303,866 | 99.46% | 2004 | 132 | 3 | 1 | 304,061 | 99.53% |
| 2004 | 27 | 17 | 2 | 303,868 | 99.46% | 2004 | 132 | 4 | 1 | 304,062 | 99.53% |
| 2004 | 28 | 17 | 3 | 303,871 | 99.46% | 2004 | 132 | 5 | 1 | 304,063 | 99.53% |
| 2004 | 29 | 17 | 6 | 303,877 | 99.47% | 2004 | 132 | 6 | 3 | 304,066 | 99.53% |
| 2004 | 30 | 17 | 2 | 303,879 | 99.47% | 2004 | 132 | 7 | 5 | 304,071 | 99.53% |
| 2004 | 32 | 17 | 4 | 303,883 | 99.47% | 2004 | 132 | 8 | 1 | 304,072 | 99.53% |
| 2004 | 33 | 17 | 4 | 303,887 | 99.47% | 2004 | 132 | 10 | 2 | 304,074 | 99.53% |
| 2004 | 34 | 17 | 4 | 303,891 | 99.47% | 2004 | 132 | 11 | 1 | 304,075 | 99.53% |
| 2004 | 35 | 17 | 3 | 303,894 | 99.47% | 2004 | 132 | 12 | 1 | 304,076 | 99.53% |
| 2004 | 36 | 17 | 3 | 303,897 | 99.47% | 2004 | 132 | 16 | 4 | 304,080 | 99.53% |
| 2004 | 37 | 17 | 2 | 303,899 | 99.47% | 2004 | 132 | 20 | 1 | 304,081 | 99.53% |
| 2004 | 38 | 17 | 4 | 303,903 | 99.47% | 2004 | 132 | 28 | 1 | 304,082 | 99.53% |
| 2004 | 39 | 17 | 3 | 303,906 | 99.47% | 2004 | 133 | 2 | 1 | 304,083 | 99.53% |
| 2004 | 40 | 17 | 1 | 303,907 | 99.48% | 2004 | 133 | 3 | 1 | 304,084 | 99.53% |
| 2004 | 41 | 17 | 3 | 303,910 | 99.48% | 2004 | 133 | 4 | 2 | 304,086 | 99.53% |
| 2004 | 42 | 17 | 6 | 303,916 | 99.48% | 2004 | 133 | 5 | 2 | 304,088 | 99.53% |
| 2004 | 43 | 17 | 3 | 303,919 | 99.48% | 2004 | 133 | 6 | 3 | 304,091 | 99.54% |
| 2004 | 44 | 17 | 3 | 303,922 | 99.48% | 2004 | 133 | 7 | 1 | 304,092 | 99.54% |
| 2004 | 45 | 17 | 6 | 303,928 | 99.48% | 2004 | 133 | 8 | 2 | 304,094 | 99.54% |
| 2004 | 46 | 17 | 5 | 303,933 | 99.48% | 2004 | 133 | 10 | 3 | 304,097 | 99.54% |
| 2004 | 47 | 17 | 7 | 303,940 | 99.49% | 2004 | 133 | 11 | 1 | 304,098 | 99.54% |
| 2004 | 48 | 17 | 3 | 303,943 | 99.49% | 2004 | 133 | 12 | 1 | 304,099 | 99.54% |
| 2004 | 50 | 17 | 3 | 303,946 | 99.49% | 2004 | 133 | 13 | 1 | 304,100 | 99.54% |
| 2004 | 51 | 17 | 2 | 303,948 | 99.49% | 2004 | 133 | 14 | 2 | 304,102 | 99.54% |
| 2004 | 52 | 17 | 4 | 303,952 | 99.49% | 2004 | 133 | 18 | 1 | 304,103 | 99.54% |
| 2004 | 54 | 17 | 3 | 303,955 | 99.49% | 2004 | 133 | 19 | 2 | 304,105 | 99.54% |
| 2004 | 55 | 17 | 2 | 303,957 | 99.49% | 2004 | 133 | 35 | 1 | 304,106 | 99.54% |
| 2004 | 56 | 17 | 3 | 303,960 | 99.49% | 2004 | 134 | 1 | 1 | 304,107 | 99.54% |
| 2004 | 57 | 17 | 2 | 303,962 | 99.49% | 2004 | 134 | 2 | 3 | 304,110 | 99.54% |
| 2004 | 58 | 17 | 3 | 303,965 | 99.49% | 2004 | 134 | 3 | 4 | 304,114 | 99.54% |
| 2004 | 59 | 17 | 1 | 303,966 | 99.49% | 2004 | 134 | 4 | 2 | 304,116 | 99.54% |
| 2004 | 60 | 17 | 1 | 303,967 | 99.49% | 2004 | 134 | 5 | 1 | 304,117 | 99.54% |
| 2004 | 61 | 17 | 3 | 303,970 | 99.50% | 2004 | 134 | 6 | 1 | 304,118 | 99.54% |
| 2004 | 62 | 17 | 2 | 303,972 | 99.50% | 2004 | 134 | 7 | 3 | 304,121 | 99.55% |
| 2004 | 63 | 17 | 3 | 303,975 | 99.50% | 2004 | 134 | 8 | 1 | 304,122 | 99.55% |
| 2004 | 64 | 17 | 6 | 303,981 | 99.50% | 2004 | 134 | 9 | 1 | 304,123 | 99.55% |
| 2004 | 65 | 17 | 1 | 303,982 | 99.50% | 2004 | 134 | 10 | 1 | 304,124 | 99.55% |
| 2004 | 66 | 17 | 2 | 303,984 | 99.50% | 2004 | 134 | 12 | 1 | 304,125 | 99.55% |
| 2004 | 67 | 17 | 5 | 303,989 | 99.50% | 2004 | 134 | 14 | 1 | 304,126 | 99.55% |
| 2004 | 69 | 17 | 2 | 303,991 | 99.50% | 2004 | 134 | 15 | 1 | 304,127 | 99.55% |
| 2004 | 70 | 17 | 1 | 303,992 | 99.50% | 2004 | 134 | 16 | 1 | 304,128 | 99.55% |
| 2004 | 71 | 17 | 1 | 303,993 | 99.50% | 2004 | 134 | 18 | 1 | 304,129 | 99.55% |
| 2004 | 72 | 17 | 5 | 303,998 | 99.51% | 2004 | 134 | 19 | 1 | 304,130 | 99.55% |
| 2004 | 73 | 17 | 1 | 303,999 | 99.51% | 2004 | 134 | 20 | 1 | 304,131 | 99.55% |
| 2004 | 74 | 17 | 3 | 304,002 | 99.51% | 2004 | 134 | 27 | 1 | 304,132 | 99.55% |
| 2004 | 75 | 17 | 3 | 304,005 | 99.51% | 2004 | 134 | 42 | 1 | 304,133 | 99.55% |
| 2004 | 76 | 17 | 1 | 304,006 | 99.51% | 2004 | 134 | 54 | 1 | 304,134 | 99.55% |
| 2004 | 77 | 17 | 1 | 304,007 | 99.51% | 2004 | 135 | 2 | 1 | 304,135 | 99.55% |
| 2004 | 81 | 17 | 3 | 304,010 | 99.51% | 2004 | 135 | 3 | 2 | 304,137 | 99.55% |
| 2004 | 82 | 17 | 1 | 304,011 | 99.51% | 2004 | 135 | 4 | 5 | 304,142 | 99.55% |
| 2004 | 84 | 17 | 4 | 304,015 | 99.51% | 2004 | 135 | 5 | 3 | 304,145 | 99.55% |
| 2004 | 85 | 17 | 2 | 304,017 | 99.51% | 2004 | 135 | 6 | 4 | 304,149 | 99.55% |
| 2004 | 86 | 17 | 2 | 304,019 | 99.51% | 2004 | 135 | 10 | 3 | 304,152 | 99.56% |

A03602

| 2004 | 87 | 17 | 2 | 304,021 | 99.51% | 2004 | 135 | 11 | 1 | 304,153 | 99.56% |
|------|-----|-----|---|---------|--------|------|-----|-----|---|---------|--------|
| 2004 | 88 | 17 | 1 | 304,022 | 99.51% | 2004 | 135 | 13 | 2 | 304,155 | 99.56% |
| 2004 | 90 | 17 | 1 | 304,023 | 99.51% | 2004 | 135 | 14 | 1 | 304,156 | 99.56% |
| 2004 | 91 | 17 | 3 | 304,026 | 99.51% | 2004 | 135 | 15 | 2 | 304,158 | 99.56% |
| 2004 | 92 | 17 | 3 | 304,029 | 99.52% | 2004 | 135 | 16 | 1 | 304,159 | 99.56% |
| 2004 | 95 | 17 | 3 | 304,032 | 99.52% | 2004 | 135 | 18 | 2 | 304,161 | 99.56% |
| 2004 | 96 | 17 | 3 | 304,035 | 99.52% | 2004 | 135 | 21 | 2 | 304,163 | 99.56% |
| 2004 | 97 | 17 | 1 | 304,036 | 99.52% | 2004 | 135 | 75 | 1 | 304,164 | 99.56% |
| 2004 | 98 | 17 | 2 | 304,038 | 99.52% | 2004 | 136 | 1 | 1 | 304,165 | 99.56% |
| 2004 | 100 | 17 | 1 | 304,039 | 99.52% | 2004 | 136 | 2 | 1 | 304,166 | 99.56% |
| 2004 | 101 | 17 | 1 | 304,040 | 99.52% | 2004 | 136 | 4 | 4 | 304,170 | 99.56% |
| 2004 | 102 | 17 | 1 | 304,041 | 99.52% | 2004 | 136 | 5 | 1 | 304,171 | 99.56% |
| 2004 | 106 | 17 | 1 | 304,042 | 99.52% | 2004 | 136 | 6 | 3 | 304,174 | 99.56% |
| 2004 | 108 | 17 | 2 | 304,044 | 99.52% | 2004 | 136 | 7 | 1 | 304,175 | 99.56% |
| 2004 | 109 | 17 | 1 | 304,045 | 99.52% | 2004 | 136 | 9 | 1 | 304,176 | 99.56% |
| 2004 | 112 | 17 | 1 | 304,046 | 99.52% | 2004 | 136 | 10 | 1 | 304,177 | 99.56% |
| 2004 | 116 | 17 | 2 | 304,048 | 99.52% | 2004 | 136 | 12 | 4 | 304,181 | 99.56% |
| 2004 | 118 | 17 | 1 | 304,049 | 99.52% | 2004 | 136 | 13 | 1 | 304,182 | 99.57% |
| 2004 | 122 | 17 | 2 | 304,051 | 99.52% | 2004 | 136 | 14 | 1 | 304,183 | 99.57% |
| 2004 | 123 | 17 | 1 | 304,052 | 99.52% | 2004 | 136 | 15 | 1 | 304,184 | 99.57% |
| 2004 | 125 | 17 | 1 | 304,053 | 99.52% | 2004 | 136 | 17 | 1 | 304,185 | 99.57% |
| 2004 | 126 | 17 | 1 | 304,054 | 99.52% | 2004 | 136 | 18 | 2 | 304,187 | 99.57% |
| 2004 | 127 | 17 | 1 | 304,055 | 99.52% | 2004 | 136 | 21 | 1 | 304,188 | 99.57% |
| 2004 | 128 | 17 | 1 | 304,056 | 99.52% | 2004 | 136 | 26 | 1 | 304,189 | 99.57% |
| 2004 | 130 | 17 | 1 | 304,057 | 99.52% | 2004 | 136 | 38 | 1 | 304,190 | 99.57% |
| 2004 | 131 | 17 | 2 | 304,059 | 99.53% | 2004 | 136 | 62 | 1 | 304,191 | 99.57% |
| 2004 | 136 | 17 | 1 | 304,060 | 99.53% | 2004 | 137 | 1 | 2 | 304,193 | 99.57% |
| 2004 | 139 | 17 | 2 | 304,062 | 99.53% | 2004 | 137 | 2 | 2 | 304,195 | 99.57% |
| 2004 | 144 | 17 | 1 | 304,063 | 99.53% | 2004 | 137 | 3 | 4 | 304,199 | 99.57% |
| 2004 | 145 | 17 | 1 | 304,064 | 99.53% | 2004 | 137 | 4 | 6 | 304,205 | 99.57% |
| 2004 | 151 | 17 | 1 | 304,065 | 99.53% | 2004 | 137 | 5 | 1 | 304,206 | 99.57% |
| 2004 | 156 | 17 | 1 | 304,066 | 99.53% | 2004 | 137 | 6 | 1 | 304,207 | 99.57% |
| 2004 | 162 | 17 | 1 | 304,067 | 99.53% | 2004 | 137 | 7 | 2 | 304,209 | 99.57% |
| 2004 | 163 | 17 | 1 | 304,068 | 99.53% | 2004 | 137 | 8 | 2 | 304,211 | 99.57% |
| 2004 | 165 | 17 | 1 | 304,069 | 99.53% | 2004 | 137 | 10 | 1 | 304,212 | 99.58% |
| 2004 | 188 | 17 | 1 | 304,070 | 99.53% | 2004 | 137 | 11 | 1 | 304,213 | 99.58% |
| 2004 | 195 | 17 | 1 | 304,071 | 99.53% | 2004 | 137 | 12 | 2 | 304,215 | 99.58% |
| 2004 | 200 | 17 | 1 | 304,072 | 99.53% | 2004 | 137 | 13 | 1 | 304,216 | 99.58% |
| 2004 | 209 | 17 | 1 | 304,073 | 99.53% | 2004 | 137 | 16 | 1 | 304,217 | 99.58% |
| 2004 | 226 | 17 | 1 | 304,074 | 99.53% | 2004 | 137 | 18 | 1 | 304,218 | 99.58% |
| 2004 | 242 | 17 | 1 | 304,075 | 99.53% | 2004 | 137 | 23 | 1 | 304,219 | 99.58% |
| 2004 | 247 | 17 | 1 | 304,076 | 99.53% | 2004 | 137 | 26 | 1 | 304,220 | 99.58% |
| 2004 | 266 | 17 | 1 | 304,077 | 99.53% | 2004 | 137 | 30 | 1 | 304,221 | 99.58% |
| 2004 | 313 | 17 | 1 | 304,078 | 99.53% | 2004 | 138 | 2 | 3 | 304,224 | 99.58% |
| 2004 | 319 | 17 | 1 | 304,079 | 99.53% | 2004 | 138 | 4 | 8 | 304,232 | 99.58% |
| 2004 | 321 | 17 | 1 | 304,080 | 99.53% | 2004 | 138 | 6 | 2 | 304,234 | 99.58% |
| 2004 | 18 | 18 | 7 | 304,087 | 99.53% | 2004 | 138 | 8 | 1 | 304,235 | 99.58% |
| 2004 | 20 | 18 | 1 | 304,088 | 99.53% | 2004 | 138 | 10 | 1 | 304,236 | 99.58% |
| 2004 | 21 | 18 | 3 | 304,091 | 99.54% | 2004 | 138 | 11 | 2 | 304,238 | 99.58% |
| 2004 | 23 | 18 | 2 | 304,093 | 99.54% | 2004 | 138 | 12 | 1 | 304,239 | 99.58% |
| 2004 | 24 | 18 | 1 | 304,094 | 99.54% | 2004 | 138 | 13 | 1 | 304,240 | 99.58% |
| 2004 | 25 | 18 | 3 | 304,097 | 99.54% | 2004 | 138 | 14 | 1 | 304,241 | 99.58% |
| 2004 | 26 | 18 | 6 | 304,103 | 99.54% | 2004 | 138 | 18 | 1 | 304,242 | 99.58% |
| 2004 | 28 | 18 | 3 | 304,106 | 99.54% | 2004 | 138 | 19 | 1 | 304,243 | 99.59% |
| 2004 | 29 | 18 | 2 | 304,108 | 99.54% | 2004 | 138 | 32 | 1 | 304,244 | 99.59% |
| 2004 | 30 | 18 | 4 | 304,112 | 99.54% | 2004 | 139 | 1 | 20 | 304,264 | 99.59% |
| 2004 | 31 | 18 | 1 | 304,113 | 99.54% | 2004 | 139 | 2 | 2 | 304,266 | 99.59% |
| 2004 | 33 | 18 | 2 | 304,115 | 99.54% | 2004 | 139 | 3 | 2 | 304,268 | 99.59% |

A03603

| 2004 | 34 | 18 | 6 | 304,121 | 99.55% | 2004 | 139 | 5 | 1 | 304,269 | 99.59% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 35 | 18 | 5 | 304,126 | 99.55% | 2004 | 139 | 6 | 1 | 304,270 | 99.59% |
| 2004 | 36 | 18 | 5 | 304,131 | 99.55% | 2004 | 139 | 7 | 3 | 304,273 | 99.60% |
| 2004 | 37 | 18 | 5 | 304,136 | 99.55% | 2004 | 139 | 8 | 2 | 304,275 | 99.60% |
| 2004 | 38 | 18 | 1 | 304,137 | 99.55% | 2004 | 139 | 10 | 2 | 304,277 | 99.60% |
| 2004 | 39 | 18 | 2 | 304,139 | 99.55% | 2004 | 139 | 11 | 1 | 304,278 | 99.60% |
| 2004 | 40 | 18 | 1 | 304,140 | 99.55% | 2004 | 139 | 12 | 1 | 304,279 | 99.60% |
| 2004 | 41 | 18 | 3 | 304,143 | 99.55% | 2004 | 139 | 14 | 1 | 304,280 | 99.60% |
| 2004 | 42 | 18 | 4 | 304,147 | 99.55% | 2004 | 139 | 15 | 2 | 304,282 | 99.60% |
| 2004 | 43 | 18 | 3 | 304,150 | 99.55% | 2004 | 139 | 17 | 2 | 304,284 | 99.60% |
| 2004 | 44 | 18 | 4 | 304,154 | 99.56% | 2004 | 139 | 18 | 1 | 304,285 | 99.60% |
| 2004 | 45 | 18 | 1 | 304,155 | 99.56% | 2004 | 139 | 19 | 1 | 304,286 | 99.60% |
| 2004 | 46 | 18 | 4 | 304,159 | 99.56% | 2004 | 139 | 21 | 1 | 304,287 | 99.60% |
| 2004 | 47 | 18 | 4 | 304,163 | 99.56% | 2004 | 139 | 42 | 1 | 304,288 | 99.60% |
| 2004 | 48 | 18 | 6 | 304,169 | 99.56% | 2004 | 140 | 1 | 1 | 304,289 | 99.60% |
| 2004 | 49 | 18 | 5 | 304,174 | 99.56% | 2004 | 140 | 3 | 3 | 304,292 | 99.60% |
| 2004 | 50 | 18 | 2 | 304,176 | 99.56% | 2004 | 140 | 4 | 5 | 304,297 | 99.60% |
| 2004 | 51 | 18 | 7 | 304,183 | 99.57% | 2004 | 140 | 6 | 2 | 304,299 | 99.60% |
| 2004 | 52 | 18 | 4 | 304,187 | 99.57% | 2004 | 140 | 7 | 3 | 304,302 | 99.60% |
| 2004 | 53 | 18 | 2 | 304,189 | 99.57% | 2004 | 140 | 8 | 4 | 304,306 | 99.61% |
| 2004 | 54 | 18 | 4 | 304,193 | 99.57% | 2004 | 140 | 10 | 2 | 304,308 | 99.61% |
| 2004 | 55 | 18 | 4 | 304,197 | 99.57% | 2004 | 140 | 13 | 1 | 304,309 | 99.61% |
| 2004 | 56 | 18 | 1 | 304,198 | 99.57% | 2004 | 140 | 20 | 1 | 304,310 | 99.61% |
| 2004 | 57 | 18 | 4 | 304,202 | 99.57% | 2004 | 140 | 21 | 1 | 304,311 | 99.61% |
| 2004 | 59 | 18 | 2 | 304,204 | 99.57% | 2004 | 140 | 27 | 1 | 304,312 | 99.61% |
| 2004 | 60 | 18 | 5 | 304,209 | 99.57% | 2004 | 140 | 28 | 1 | 304,313 | 99.61% |
| 2004 | 61 | 18 | 3 | 304,212 | 99.58% | 2004 | 140 | 33 | 2 | 304,315 | 99.61% |
| 2004 | 62 | 18 | 2 | 304,214 | 99.58% | 2004 | 140 | 34 | 1 | 304,316 | 99.61% |
| 2004 | 63 | 18 | 3 | 304,217 | 99.58% | 2004 | 140 | 36 | 1 | 304,317 | 99.61% |
| 2004 | 64 | 18 | 1 | 304,218 | 99.58% | 2004 | 141 | 2 | 1 | 304,318 | 99.61% |
| 2004 | 65 | 18 | 4 | 304,222 | 99.58% | 2004 | 141 | 4 | 3 | 304,321 | 99.61% |
| 2004 | 66 | 18 | 5 | 304,227 | 99.58% | 2004 | 141 | 6 | 2 | 304,323 | 99.61% |
| 2004 | 67 | 18 | 1 | 304,228 | 99.58% | 2004 | 141 | 7 | 5 | 304,328 | 99.61% |
| 2004 | 68 | 18 | 2 | 304,230 | 99.58% | 2004 | 141 | 8 | 1 | 304,329 | 99.61% |
| 2004 | 69 | 18 | 3 | 304,233 | 99.58% | 2004 | 141 | 10 | 1 | 304,330 | 99.61% |
| 2004 | 70 | 18 | 4 | 304,237 | 99.58% | 2004 | 141 | 11 | 2 | 304,332 | 99.61% |
| 2004 | 71 | 18 | 1 | 304,238 | 99.58% | 2004 | 141 | 12 | 1 | 304,333 | 99.61% |
| 2004 | 72 | 18 | 4 | 304,242 | 99.58% | 2004 | 141 | 14 | 1 | 304,334 | 99.62% |
| 2004 | 73 | 18 | 4 | 304,246 | 99.59% | 2004 | 141 | 15 | 1 | 304,335 | 99.62% |
| 2004 | 74 | 18 | 4 | 304,250 | 99.59% | 2004 | 141 | 18 | 1 | 304,336 | 99.62% |
| 2004 | 75 | 18 | 2 | 304,252 | 99.59% | 2004 | 141 | 41 | 1 | 304,337 | 99.62% |
| 2004 | 77 | 18 | 1 | 304,253 | 99.59% | 2004 | 142 | 1 | 1 | 304,338 | 99.62% |
| 2004 | 78 | 18 | 1 | 304,254 | 99.59% | 2004 | 142 | 2 | 2 | 304,340 | 99.62% |
| 2004 | 79 | 18 | 1 | 304,255 | 99.59% | 2004 | 142 | 3 | 1 | 304,341 | 99.62% |
| 2004 | 80 | 18 | 1 | 304,256 | 99.59% | 2004 | 142 | 4 | 1 | 304,342 | 99.62% |
| 2004 | 81 | 18 | 2 | 304,258 | 99.59% | 2004 | 142 | 5 | 2 | 304,344 | 99.62% |
| 2004 | 84 | 18 | 2 | 304,260 | 99.59% | 2004 | 142 | 6 | 3 | 304,347 | 99.62% |
| 2004 | 85 | 18 | 2 | 304,262 | 99.59% | 2004 | 142 | 7 | 3 | 304,350 | 99.62% |
| 2004 | 86 | 18 | 1 | 304,263 | 99.59% | 2004 | 142 | 8 | 1 | 304,351 | 99.62% |
| 2004 | 87 | 18 | 2 | 304,265 | 99.59% | 2004 | 142 | 10 | 1 | 304,352 | 99.62% |
| 2004 | 90 | 18 | 3 | 304,268 | 99.59% | 2004 | 142 | 11 | 1 | 304,353 | 99.62% |
| 2004 | 91 | 18 | 1 | 304,269 | 99.59% | 2004 | 142 | 13 | 1 | 304,354 | 99.62% |
| 2004 | 93 | 18 | 4 | 304,273 | 99.60% | 2004 | 142 | 14 | 1 | 304,355 | 99.62% |
| 2004 | 94 | 18 | 2 | 304,275 | 99.60% | 2004 | 142 | 15 | 2 | 304,357 | 99.62% |
| 2004 | 95 | 18 | 2 | 304,277 | 99.60% | 2004 | 142 | 23 | 1 | 304,358 | 99.62% |
| 2004 | 96 | 18 | 4 | 304,281 | 99.60% | 2004 | 142 | 35 | 1 | 304,359 | 99.62% |
| 2004 | 98 | 18 | 2 | 304,283 | 99.60% | 2004 | 142 | 84 | 1 | 304,360 | 99.62% |
| 2004 | 99 | 18 | 2 | 304,285 | 99.60% | 2004 | 143 | 1 | 2 | 304,362 | 99.62% |

A03604

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 101 | 18 | 2 | 304,287 | 99.60% | 2004 | 143 | 2 | 1 | 304,363 | 99.62% |
| 2004 | 102 | 18 | 2 | 304,289 | 99.60% | 2004 | 143 | 3 | 2 | 304,365 | 99.63% |
| 2004 | 103 | 18 | 1 | 304,290 | 99.60% | 2004 | 143 | 4 | 1 | 304,366 | 99.63% |
| 2004 | 105 | 18 | 3 | 304,293 | 99.60% | 2004 | 143 | 5 | 1 | 304,367 | 99.63% |
| 2004 | 106 | 18 | 1 | 304,294 | 99.60% | 2004 | 143 | 6 | 1 | 304,368 | 99.63% |
| 2004 | 108 | 18 | 1 | 304,295 | 99.60% | 2004 | 143 | 8 | 1 | 304,369 | 99.63% |
| 2004 | 109 | 18 | 1 | 304,296 | 99.60% | 2004 | 143 | 9 | 1 | 304,370 | 99.63% |
| 2004 | 110 | 18 | 2 | 304,298 | 99.60% | 2004 | 143 | 11 | 1 | 304,371 | 99.63% |
| 2004 | 111 | 18 | 3 | 304,301 | 99.60% | 2004 | 143 | 12 | 4 | 304,375 | 99.63% |
| 2004 | 115 | 18 | 1 | 304,302 | 99.60% | 2004 | 143 | 13 | 1 | 304,376 | 99.63% |
| 2004 | 117 | 18 | 1 | 304,303 | 99.60% | 2004 | 143 | 14 | 2 | 304,378 | 99.63% |
| 2004 | 119 | 18 | 2 | 304,305 | 99.61% | 2004 | 143 | 19 | 1 | 304,379 | 99.63% |
| 2004 | 124 | 18 | 1 | 304,306 | 99.61% | 2004 | 144 | 1 | 2 | 304,381 | 99.63% |
| 2004 | 126 | 18 | 1 | 304,307 | 99.61% | 2004 | 144 | 2 | 1 | 304,382 | 99.63% |
| 2004 | 128 | 18 | 1 | 304,308 | 99.61% | 2004 | 144 | 3 | 4 | 304,386 | 99.63% |
| 2004 | 133 | 18 | 1 | 304,309 | 99.61% | 2004 | 144 | 4 | 4 | 304,390 | 99.63% |
| 2004 | 134 | 18 | 1 | 304,310 | 99.61% | 2004 | 144 | 5 | 1 | 304,391 | 99.63% |
| 2004 | 135 | 18 | 2 | 304,312 | 99.61% | 2004 | 144 | 6 | 1 | 304,392 | 99.63% |
| 2004 | 136 | 18 | 2 | 304,314 | 99.61% | 2004 | 144 | 7 | 3 | 304,395 | 99.64% |
| 2004 | 137 | 18 | 1 | 304,315 | 99.61% | 2004 | 144 | 8 | 1 | 304,396 | 99.64% |
| 2004 | 138 | 18 | 1 | 304,316 | 99.61% | 2004 | 144 | 9 | 3 | 304,399 | 99.64% |
| 2004 | 139 | 18 | 1 | 304,317 | 99.61% | 2004 | 144 | 10 | 1 | 304,400 | 99.64% |
| 2004 | 141 | 18 | 1 | 304,318 | 99.61% | 2004 | 144 | 11 | 1 | 304,401 | 99.64% |
| 2004 | 146 | 18 | 1 | 304,319 | 99.61% | 2004 | 144 | 12 | 1 | 304,402 | 99.64% |
| 2004 | 152 | 18 | 2 | 304,321 | 99.61% | 2004 | 144 | 14 | 1 | 304,403 | 99.64% |
| 2004 | 153 | 18 | 1 | 304,322 | 99.61% | 2004 | 144 | 15 | 2 | 304,405 | 99.64% |
| 2004 | 156 | 18 | 1 | 304,323 | 99.61% | 2004 | 144 | 16 | 2 | 304,407 | 99.64% |
| 2004 | 158 | 18 | 1 | 304,324 | 99.61% | 2004 | 144 | 17 | 1 | 304,408 | 99.64% |
| 2004 | 159 | 18 | 1 | 304,325 | 99.61% | 2004 | 144 | 21 | 1 | 304,409 | 99.64% |
| 2004 | 161 | 18 | 1 | 304,326 | 99.61% | 2004 | 144 | 24 | 1 | 304,410 | 99.64% |
| 2004 | 164 | 18 | 1 | 304,327 | 99.61% | 2004 | 144 | 47 | 1 | 304,411 | 99.64% |
| 2004 | 165 | 18 | 1 | 304,328 | 99.61% | 2004 | 145 | 2 | 1 | 304,412 | 99.64% |
| 2004 | 170 | 18 | 1 | 304,329 | 99.61% | 2004 | 145 | 3 | 1 | 304,413 | 99.64% |
| 2004 | 176 | 18 | 2 | 304,331 | 99.61% | 2004 | 145 | 4 | 2 | 304,415 | 99.64% |
| 2004 | 180 | 18 | 2 | 304,333 | 99.61% | 2004 | 145 | 5 | 3 | 304,418 | 99.64% |
| 2004 | 186 | 18 | 1 | 304,334 | 99.62% | 2004 | 145 | 6 | 3 | 304,421 | 99.64% |
| 2004 | 196 | 18 | 1 | 304,335 | 99.62% | 2004 | 145 | 7 | 2 | 304,423 | 99.64% |
| 2004 | 207 | 18 | 1 | 304,336 | 99.62% | 2004 | 145 | 8 | 4 | 304,427 | 99.65% |
| 2004 | 240 | 18 | 1 | 304,337 | 99.62% | 2004 | 145 | 9 | 2 | 304,429 | 99.65% |
| 2004 | 245 | 18 | 1 | 304,338 | 99.62% | 2004 | 145 | 10 | 2 | 304,431 | 99.65% |
| 2004 | 249 | 18 | 1 | 304,339 | 99.62% | 2004 | 145 | 14 | 1 | 304,432 | 99.65% |
| 2004 | 250 | 18 | 1 | 304,340 | 99.62% | 2004 | 145 | 17 | 1 | 304,433 | 99.65% |
| 2004 | 347 | 18 | 1 | 304,341 | 99.62% | 2004 | 145 | 45 | 1 | 304,434 | 99.65% |
| 2004 | 466 | 18 | 1 | 304,342 | 99.62% | 2004 | 145 | 60 | 1 | 304,435 | 99.65% |
| 2004 | 19 | 19 | 4 | 304,346 | 99.62% | 2004 | 146 | 2 | 3 | 304,438 | 99.65% |
| 2004 | 20 | 19 | 1 | 304,347 | 99.62% | 2004 | 146 | 4 | 1 | 304,439 | 99.65% |
| 2004 | 21 | 19 | 1 | 304,348 | 99.62% | 2004 | 146 | 5 | 4 | 304,443 | 99.65% |
| 2004 | 23 | 19 | 2 | 304,350 | 99.62% | 2004 | 146 | 7 | 5 | 304,448 | 99.65% |
| 2004 | 24 | 19 | 1 | 304,351 | 99.62% | 2004 | 146 | 8 | 1 | 304,449 | 99.65% |
| 2004 | 25 | 19 | 3 | 304,354 | 99.62% | 2004 | 146 | 9 | 1 | 304,450 | 99.65% |
| 2004 | 27 | 19 | 3 | 304,357 | 99.62% | 2004 | 146 | 10 | 1 | 304,451 | 99.65% |
| 2004 | 28 | 19 | 1 | 304,358 | 99.62% | 2004 | 146 | 11 | 2 | 304,453 | 99.65% |
| 2004 | 29 | 19 | 1 | 304,359 | 99.62% | 2004 | 146 | 12 | 2 | 304,455 | 99.65% |
| 2004 | 30 | 19 | 1 | 304,360 | 99.62% | 2004 | 146 | 16 | 1 | 304,456 | 99.66% |
| 2004 | 31 | 19 | 2 | 304,362 | 99.62% | 2004 | 146 | 18 | 1 | 304,457 | 99.66% |
| 2004 | 32 | 19 | 1 | 304,363 | 99.62% | 2004 | 146 | 21 | 1 | 304,458 | 99.66% |
| 2004 | 33 | 19 | 2 | 304,365 | 99.63% | 2004 | 146 | 22 | 1 | 304,459 | 99.66% |
| 2004 | 35 | 19 | 1 | 304,366 | 99.63% | 2004 | 146 | 23 | 1 | 304,460 | 99.66% |

A03605

| Year | | | | | | Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 37 | 19 | 1 | 304,367 | 99.63% | 2004 | 146 | 35 | 1 | 304,461 | 99.66% |
| 2004 | 38 | 19 | 5 | 304,372 | 99.63% | 2004 | 146 | 37 | 2 | 304,463 | 99.66% |
| 2004 | 39 | 19 | 1 | 304,373 | 99.63% | 2004 | 147 | 2 | 1 | 304,464 | 99.66% |
| 2004 | 41 | 19 | 5 | 304,378 | 99.63% | 2004 | 147 | 3 | 1 | 304,465 | 99.66% |
| 2004 | 42 | 19 | 2 | 304,380 | 99.63% | 2004 | 147 | 5 | 1 | 304,466 | 99.66% |
| 2004 | 43 | 19 | 3 | 304,383 | 99.63% | 2004 | 147 | 6 | 3 | 304,469 | 99.66% |
| 2004 | 45 | 19 | 1 | 304,384 | 99.63% | 2004 | 147 | 7 | 1 | 304,470 | 99.66% |
| 2004 | 46 | 19 | 1 | 304,385 | 99.63% | 2004 | 147 | 8 | 1 | 304,471 | 99.66% |
| 2004 | 48 | 19 | 3 | 304,388 | 99.63% | 2004 | 147 | 10 | 2 | 304,473 | 99.66% |
| 2004 | 49 | 19 | 3 | 304,391 | 99.63% | 2004 | 147 | 12 | 2 | 304,475 | 99.66% |
| 2004 | 50 | 19 | 2 | 304,393 | 99.63% | 2004 | 147 | 16 | 2 | 304,477 | 99.66% |
| 2004 | 51 | 19 | 2 | 304,395 | 99.64% | 2004 | 147 | 19 | 1 | 304,478 | 99.66% |
| 2004 | 52 | 19 | 3 | 304,398 | 99.64% | 2004 | 147 | 20 | 1 | 304,479 | 99.66% |
| 2004 | 53 | 19 | 4 | 304,402 | 99.64% | 2004 | 148 | 4 | 2 | 304,481 | 99.66% |
| 2004 | 54 | 19 | 4 | 304,406 | 99.64% | 2004 | 148 | 6 | 4 | 304,485 | 99.66% |
| 2004 | 56 | 19 | 1 | 304,407 | 99.64% | 2004 | 148 | 8 | 1 | 304,486 | 99.66% |
| 2004 | 57 | 19 | 2 | 304,409 | 99.64% | 2004 | 148 | 9 | 3 | 304,489 | 99.67% |
| 2004 | 59 | 19 | 2 | 304,411 | 99.64% | 2004 | 148 | 11 | 1 | 304,490 | 99.67% |
| 2004 | 60 | 19 | 3 | 304,414 | 99.64% | 2004 | 148 | 15 | 1 | 304,491 | 99.67% |
| 2004 | 62 | 19 | 1 | 304,415 | 99.64% | 2004 | 148 | 16 | 2 | 304,493 | 99.67% |
| 2004 | 63 | 19 | 3 | 304,418 | 99.64% | 2004 | 148 | 23 | 1 | 304,494 | 99.67% |
| 2004 | 65 | 19 | 1 | 304,419 | 99.64% | 2004 | 148 | 24 | 1 | 304,495 | 99.67% |
| 2004 | 68 | 19 | 2 | 304,421 | 99.64% | 2004 | 148 | 27 | 1 | 304,496 | 99.67% |
| 2004 | 69 | 19 | 1 | 304,422 | 99.64% | 2004 | 148 | 32 | 1 | 304,497 | 99.67% |
| 2004 | 70 | 19 | 1 | 304,423 | 99.64% | 2004 | 148 | 35 | 1 | 304,498 | 99.67% |
| 2004 | 71 | 19 | 1 | 304,424 | 99.64% | 2004 | 149 | 1 | 1 | 304,499 | 99.67% |
| 2004 | 72 | 19 | 3 | 304,427 | 99.65% | 2004 | 149 | 2 | 1 | 304,500 | 99.67% |
| 2004 | 74 | 19 | 1 | 304,428 | 99.65% | 2004 | 149 | 3 | 2 | 304,502 | 99.67% |
| 2004 | 76 | 19 | 1 | 304,429 | 99.65% | 2004 | 149 | 4 | 1 | 304,503 | 99.67% |
| 2004 | 78 | 19 | 1 | 304,430 | 99.65% | 2004 | 149 | 5 | 1 | 304,504 | 99.67% |
| 2004 | 81 | 19 | 1 | 304,431 | 99.65% | 2004 | 149 | 7 | 1 | 304,505 | 99.67% |
| 2004 | 82 | 19 | 3 | 304,434 | 99.65% | 2004 | 149 | 8 | 1 | 304,506 | 99.67% |
| 2004 | 83 | 19 | 1 | 304,435 | 99.65% | 2004 | 149 | 9 | 1 | 304,507 | 99.67% |
| 2004 | 84 | 19 | 3 | 304,438 | 99.65% | 2004 | 149 | 12 | 1 | 304,508 | 99.67% |
| 2004 | 86 | 19 | 1 | 304,439 | 99.65% | 2004 | 149 | 15 | 1 | 304,509 | 99.67% |
| 2004 | 89 | 19 | 1 | 304,440 | 99.65% | 2004 | 149 | 19 | 1 | 304,510 | 99.67% |
| 2004 | 90 | 19 | 2 | 304,442 | 99.65% | 2004 | 150 | 1 | 2 | 304,512 | 99.67% |
| 2004 | 92 | 19 | 2 | 304,444 | 99.65% | 2004 | 150 | 2 | 3 | 304,515 | 99.67% |
| 2004 | 94 | 19 | 1 | 304,445 | 99.65% | 2004 | 150 | 3 | 1 | 304,516 | 99.67% |
| 2004 | 99 | 19 | 1 | 304,446 | 99.65% | 2004 | 150 | 4 | 1 | 304,517 | 99.67% |
| 2004 | 100 | 19 | 1 | 304,447 | 99.65% | 2004 | 150 | 5 | 1 | 304,518 | 99.68% |
| 2004 | 101 | 19 | 1 | 304,448 | 99.65% | 2004 | 150 | 6 | 2 | 304,520 | 99.68% |
| 2004 | 102 | 19 | 1 | 304,449 | 99.65% | 2004 | 150 | 8 | 1 | 304,521 | 99.68% |
| 2004 | 103 | 19 | 1 | 304,450 | 99.65% | 2004 | 150 | 10 | 2 | 304,523 | 99.68% |
| 2004 | 105 | 19 | 1 | 304,451 | 99.65% | 2004 | 150 | 11 | 1 | 304,524 | 99.68% |
| 2004 | 106 | 19 | 2 | 304,453 | 99.65% | 2004 | 150 | 12 | 1 | 304,525 | 99.68% |
| 2004 | 108 | 19 | 4 | 304,457 | 99.66% | 2004 | 150 | 13 | 3 | 304,528 | 99.68% |
| 2004 | 110 | 19 | 1 | 304,458 | 99.66% | 2004 | 150 | 20 | 1 | 304,529 | 99.68% |
| 2004 | 112 | 19 | 1 | 304,459 | 99.66% | 2004 | 151 | 1 | 1 | 304,530 | 99.68% |
| 2004 | 114 | 19 | 1 | 304,460 | 99.66% | 2004 | 151 | 2 | 1 | 304,531 | 99.68% |
| 2004 | 115 | 19 | 1 | 304,461 | 99.66% | 2004 | 151 | 3 | 3 | 304,534 | 99.68% |
| 2004 | 117 | 19 | 1 | 304,462 | 99.66% | 2004 | 151 | 4 | 2 | 304,536 | 99.68% |
| 2004 | 118 | 19 | 1 | 304,463 | 99.66% | 2004 | 151 | 5 | 2 | 304,538 | 99.68% |
| 2004 | 131 | 19 | 1 | 304,464 | 99.66% | 2004 | 151 | 6 | 1 | 304,539 | 99.68% |
| 2004 | 133 | 19 | 2 | 304,466 | 99.66% | 2004 | 151 | 7 | 1 | 304,540 | 99.68% |
| 2004 | 134 | 19 | 1 | 304,467 | 99.66% | 2004 | 151 | 8 | 2 | 304,542 | 99.68% |
| 2004 | 138 | 19 | 1 | 304,468 | 99.66% | 2004 | 151 | 9 | 2 | 304,544 | 99.68% |
| 2004 | 139 | 19 | 1 | 304,469 | 99.66% | 2004 | 151 | 11 | 1 | 304,545 | 99.68% |

A03606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 143 | 19 | 1 | 304,470 | 99.66% | 2004 | 151 | 12 | 2 | 304,547 | 99.68% |
| 2004 | 147 | 19 | 1 | 304,471 | 99.66% | 2004 | 151 | 14 | 1 | 304,548 | 99.69% |
| 2004 | 149 | 19 | 1 | 304,472 | 99.66% | 2004 | 151 | 17 | 1 | 304,549 | 99.69% |
| 2004 | 161 | 19 | 1 | 304,473 | 99.66% | 2004 | 151 | 21 | 1 | 304,550 | 99.69% |
| 2004 | 166 | 19 | 1 | 304,474 | 99.66% | 2004 | 151 | 29 | 1 | 304,551 | 99.69% |
| 2004 | 171 | 19 | 1 | 304,475 | 99.66% | 2004 | 151 | 30 | 1 | 304,552 | 99.69% |
| 2004 | 179 | 19 | 1 | 304,476 | 99.66% | 2004 | 151 | 39 | 1 | 304,553 | 99.69% |
| 2004 | 182 | 19 | 1 | 304,477 | 99.66% | 2004 | 152 | 2 | 1 | 304,554 | 99.69% |
| 2004 | 202 | 19 | 1 | 304,478 | 99.66% | 2004 | 152 | 3 | 4 | 304,558 | 99.69% |
| 2004 | 217 | 19 | 1 | 304,479 | 99.66% | 2004 | 152 | 5 | 1 | 304,559 | 99.69% |
| 2004 | 242 | 19 | 1 | 304,480 | 99.66% | 2004 | 152 | 8 | 3 | 304,562 | 99.69% |
| 2004 | 613 | 19 | 1 | 304,481 | 99.66% | 2004 | 152 | 10 | 1 | 304,563 | 99.69% |
| 2004 | 20 | 20 | 7 | 304,488 | 99.67% | 2004 | 152 | 15 | 1 | 304,564 | 99.69% |
| 2004 | 21 | 20 | 1 | 304,489 | 99.67% | 2004 | 152 | 16 | 2 | 304,566 | 99.69% |
| 2004 | 22 | 20 | 2 | 304,491 | 99.67% | 2004 | 152 | 18 | 2 | 304,568 | 99.69% |
| 2004 | 23 | 20 | 2 | 304,493 | 99.67% | 2004 | 152 | 26 | 2 | 304,570 | 99.69% |
| 2004 | 24 | 20 | 3 | 304,496 | 99.67% | 2004 | 152 | 30 | 1 | 304,571 | 99.69% |
| 2004 | 25 | 20 | 1 | 304,497 | 99.67% | 2004 | 153 | 1 | 3 | 304,574 | 99.69% |
| 2004 | 26 | 20 | 1 | 304,498 | 99.67% | 2004 | 153 | 6 | 2 | 304,576 | 99.69% |
| 2004 | 27 | 20 | 3 | 304,501 | 99.67% | 2004 | 153 | 7 | 1 | 304,577 | 99.69% |
| 2004 | 28 | 20 | 3 | 304,504 | 99.67% | 2004 | 153 | 8 | 1 | 304,578 | 99.69% |
| 2004 | 29 | 20 | 1 | 304,505 | 99.67% | 2004 | 153 | 9 | 1 | 304,579 | 99.70% |
| 2004 | 30 | 20 | 1 | 304,506 | 99.67% | 2004 | 153 | 16 | 1 | 304,580 | 99.70% |
| 2004 | 31 | 20 | 1 | 304,507 | 99.67% | 2004 | 153 | 18 | 1 | 304,581 | 99.70% |
| 2004 | 34 | 20 | 4 | 304,511 | 99.67% | 2004 | 153 | 20 | 1 | 304,582 | 99.70% |
| 2004 | 35 | 20 | 1 | 304,512 | 99.67% | 2004 | 153 | 30 | 1 | 304,583 | 99.70% |
| 2004 | 36 | 20 | 2 | 304,514 | 99.67% | 2004 | 153 | 36 | 1 | 304,584 | 99.70% |
| 2004 | 37 | 20 | 2 | 304,516 | 99.67% | 2004 | 154 | 1 | 2 | 304,586 | 99.70% |
| 2004 | 38 | 20 | 3 | 304,519 | 99.68% | 2004 | 154 | 2 | 2 | 304,588 | 99.70% |
| 2004 | 39 | 20 | 1 | 304,520 | 99.68% | 2004 | 154 | 3 | 2 | 304,590 | 99.70% |
| 2004 | 40 | 20 | 3 | 304,523 | 99.68% | 2004 | 154 | 4 | 2 | 304,592 | 99.70% |
| 2004 | 42 | 20 | 2 | 304,525 | 99.68% | 2004 | 154 | 5 | 1 | 304,593 | 99.70% |
| 2004 | 43 | 20 | 2 | 304,527 | 99.68% | 2004 | 154 | 6 | 1 | 304,594 | 99.70% |
| 2004 | 44 | 20 | 1 | 304,528 | 99.68% | 2004 | 154 | 7 | 1 | 304,595 | 99.70% |
| 2004 | 45 | 20 | 4 | 304,532 | 99.68% | 2004 | 154 | 8 | 1 | 304,596 | 99.70% |
| 2004 | 46 | 20 | 3 | 304,535 | 99.68% | 2004 | 154 | 10 | 1 | 304,597 | 99.70% |
| 2004 | 47 | 20 | 3 | 304,538 | 99.68% | 2004 | 154 | 12 | 3 | 304,600 | 99.70% |
| 2004 | 48 | 20 | 1 | 304,539 | 99.68% | 2004 | 154 | 22 | 1 | 304,601 | 99.70% |
| 2004 | 49 | 20 | 1 | 304,540 | 99.68% | 2004 | 155 | 1 | 1 | 304,602 | 99.70% |
| 2004 | 50 | 20 | 5 | 304,545 | 99.68% | 2004 | 155 | 2 | 1 | 304,603 | 99.70% |
| 2004 | 52 | 20 | 2 | 304,547 | 99.68% | 2004 | 155 | 3 | 2 | 304,605 | 99.70% |
| 2004 | 54 | 20 | 2 | 304,549 | 99.69% | 2004 | 155 | 5 | 2 | 304,607 | 99.70% |
| 2004 | 55 | 20 | 1 | 304,550 | 99.69% | 2004 | 155 | 6 | 2 | 304,609 | 99.71% |
| 2004 | 56 | 20 | 1 | 304,551 | 99.69% | 2004 | 155 | 7 | 1 | 304,610 | 99.71% |
| 2004 | 59 | 20 | 3 | 304,554 | 99.69% | 2004 | 155 | 8 | 2 | 304,612 | 99.71% |
| 2004 | 60 | 20 | 3 | 304,557 | 99.69% | 2004 | 155 | 9 | 1 | 304,613 | 99.71% |
| 2004 | 61 | 20 | 1 | 304,558 | 99.69% | 2004 | 155 | 11 | 2 | 304,615 | 99.71% |
| 2004 | 62 | 20 | 2 | 304,560 | 99.69% | 2004 | 155 | 15 | 2 | 304,617 | 99.71% |
| 2004 | 64 | 20 | 3 | 304,563 | 99.69% | 2004 | 155 | 24 | 1 | 304,618 | 99.71% |
| 2004 | 66 | 20 | 1 | 304,564 | 99.69% | 2004 | 156 | 1 | 2 | 304,620 | 99.71% |
| 2004 | 68 | 20 | 3 | 304,567 | 99.69% | 2004 | 156 | 2 | 2 | 304,622 | 99.71% |
| 2004 | 69 | 20 | 3 | 304,570 | 99.69% | 2004 | 156 | 3 | 4 | 304,626 | 99.71% |
| 2004 | 70 | 20 | 1 | 304,571 | 99.69% | 2004 | 156 | 4 | 3 | 304,629 | 99.71% |
| 2004 | 71 | 20 | 1 | 304,572 | 99.69% | 2004 | 156 | 6 | 3 | 304,632 | 99.71% |
| 2004 | 73 | 20 | 1 | 304,573 | 99.69% | 2004 | 156 | 9 | 1 | 304,633 | 99.71% |
| 2004 | 74 | 20 | 2 | 304,575 | 99.69% | 2004 | 156 | 10 | 2 | 304,635 | 99.71% |
| 2004 | 75 | 20 | 1 | 304,576 | 99.69% | 2004 | 156 | 12 | 1 | 304,636 | 99.71% |
| 2004 | 76 | 20 | 2 | 304,578 | 99.69% | 2004 | 156 | 14 | 1 | 304,637 | 99.71% |

A03607

| 2004 | 77 | 20 | 1 | 304,579 | 99.70% | 2004 | 156 | 16 | 2 | 304,639 | 99.71% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 78 | 20 | 2 | 304,581 | 99.70% | 2004 | 156 | 17 | 1 | 304,640 | 99.72% |
| 2004 | 79 | 20 | 2 | 304,583 | 99.70% | 2004 | 156 | 18 | 1 | 304,641 | 99.72% |
| 2004 | 80 | 20 | 1 | 304,584 | 99.70% | 2004 | 156 | 24 | 1 | 304,642 | 99.72% |
| 2004 | 82 | 20 | 1 | 304,585 | 99.70% | 2004 | 156 | 29 | 1 | 304,643 | 99.72% |
| 2004 | 84 | 20 | 1 | 304,586 | 99.70% | 2004 | 156 | 48 | 1 | 304,644 | 99.72% |
| 2004 | 86 | 20 | 1 | 304,587 | 99.70% | 2004 | 157 | 1 | 2 | 304,646 | 99.72% |
| 2004 | 88 | 20 | 3 | 304,590 | 99.70% | 2004 | 157 | 2 | 2 | 304,648 | 99.72% |
| 2004 | 90 | 20 | 1 | 304,591 | 99.70% | 2004 | 157 | 3 | 1 | 304,649 | 99.72% |
| 2004 | 92 | 20 | 4 | 304,595 | 99.70% | 2004 | 157 | 5 | 2 | 304,651 | 99.72% |
| 2004 | 93 | 20 | 1 | 304,596 | 99.70% | 2004 | 157 | 6 | 2 | 304,653 | 99.72% |
| 2004 | 94 | 20 | 1 | 304,597 | 99.70% | 2004 | 157 | 8 | 3 | 304,656 | 99.72% |
| 2004 | 95 | 20 | 1 | 304,598 | 99.70% | 2004 | 157 | 10 | 1 | 304,657 | 99.72% |
| 2004 | 96 | 20 | 1 | 304,599 | 99.70% | 2004 | 157 | 11 | 1 | 304,658 | 99.72% |
| 2004 | 98 | 20 | 2 | 304,601 | 99.70% | 2004 | 157 | 12 | 2 | 304,660 | 99.72% |
| 2004 | 99 | 20 | 2 | 304,603 | 99.70% | 2004 | 157 | 13 | 1 | 304,661 | 99.72% |
| 2004 | 100 | 20 | 1 | 304,604 | 99.70% | 2004 | 157 | 21 | 1 | 304,662 | 99.72% |
| 2004 | 102 | 20 | 1 | 304,605 | 99.70% | 2004 | 157 | 25 | 1 | 304,663 | 99.72% |
| 2004 | 104 | 20 | 1 | 304,606 | 99.70% | 2004 | 157 | 28 | 1 | 304,664 | 99.72% |
| 2004 | 105 | 20 | 1 | 304,607 | 99.70% | 2004 | 158 | 2 | 3 | 304,667 | 99.72% |
| 2004 | 108 | 20 | 1 | 304,608 | 99.70% | 2004 | 158 | 3 | 2 | 304,669 | 99.72% |
| 2004 | 112 | 20 | 1 | 304,609 | 99.71% | 2004 | 158 | 6 | 2 | 304,671 | 99.73% |
| 2004 | 115 | 20 | 1 | 304,510 | 99.71% | 2004 | 158 | 7 | 1 | 304,672 | 99.73% |
| 2004 | 116 | 20 | 1 | 304,611 | 99.71% | 2004 | 158 | 12 | 1 | 304,673 | 99.73% |
| 2004 | 117 | 20 | 1 | 304,612 | 99.71% | 2004 | 158 | 13 | 2 | 304,675 | 99.73% |
| 2004 | 119 | 20 | 1 | 304,613 | 99.71% | 2004 | 158 | 18 | 1 | 304,676 | 99.73% |
| 2004 | 128 | 20 | 1 | 304,614 | 99.71% | 2004 | 158 | 21 | 1 | 304,677 | 99.73% |
| 2004 | 132 | 20 | 1 | 304,615 | 99.71% | 2004 | 158 | 26 | 1 | 304,678 | 99.73% |
| 2004 | 134 | 20 | 1 | 304,816 | 99.71% | 2004 | 158 | 137 | 1 | 304,679 | 99.73% |
| 2004 | 140 | 20 | 1 | 304,617 | 99.71% | 2004 | 159 | 2 | 3 | 304,682 | 99.73% |
| 2004 | 147 | 20 | 1 | 304,618 | 99.71% | 2004 | 159 | 3 | 1 | 304,683 | 99.73% |
| 2004 | 150 | 20 | 1 | 304,619 | 99.71% | 2004 | 159 | 5 | 1 | 304,684 | 99.73% |
| 2004 | 153 | 20 | 1 | 304,620 | 99.71% | 2004 | 159 | 8 | 1 | 304,685 | 99.73% |
| 2004 | 159 | 20 | 1 | 304,621 | 99.71% | 2004 | 159 | 9 | 1 | 304,686 | 99.73% |
| 2004 | 163 | 20 | 1 | 304,622 | 99.71% | 2004 | 159 | 10 | 1 | 304,687 | 99.73% |
| 2004 | 174 | 20 | 1 | 304,623 | 99.71% | 2004 | 159 | 13 | 1 | 304,688 | 99.73% |
| 2004 | 184 | 20 | 2 | 304,625 | 99.71% | 2004 | 159 | 18 | 1 | 304,689 | 99.73% |
| 2004 | 189 | 20 | 1 | 304,626 | 99.71% | 2004 | 159 | 20 | 1 | 304,690 | 99.73% |
| 2004 | 191 | 20 | 1 | 304,627 | 99.71% | 2004 | 159 | 25 | 1 | 304,691 | 99.73% |
| 2004 | 193 | 20 | 1 | 304,628 | 99.71% | 2004 | 159 | 83 | 1 | 304,692 | 99.73% |
| 2004 | 198 | 20 | 1 | 304,629 | 99.71% | 2004 | 160 | 1 | 4 | 304,696 | 99.73% |
| 2004 | 207 | 20 | 1 | 304,630 | 99.71% | 2004 | 160 | 2 | 3 | 304,699 | 99.73% |
| 2004 | 214 | 20 | 1 | 304,831 | 99.71% | 2004 | 160 | 5 | 2 | 304,701 | 99.74% |
| 2004 | 249 | 20 | 2 | 304,833 | 99.71% | 2004 | 160 | 6 | 1 | 304,702 | 99.74% |
| 2004 | 416 | 20 | 1 | 304,534 | 99.71% | 2004 | 160 | 11 | 1 | 304,703 | 99.74% |
| 2004 | 21 | 21 | 2 | 304,636 | 99.71% | 2004 | 160 | 13 | 1 | 304,704 | 99.74% |
| 2004 | 22 | 21 | 1 | 304,637 | 99.71% | 2004 | 160 | 16 | 1 | 304,705 | 99.74% |
| 2004 | 24 | 21 | 1 | 304,638 | 99.71% | 2004 | 160 | 23 | 1 | 304,706 | 99.74% |
| 2004 | 28 | 21 | 1 | 304,639 | 99.71% | 2004 | 160 | 24 | 1 | 304,707 | 99.74% |
| 2004 | 29 | 21 | 2 | 304,641 | 99.72% | 2004 | 160 | 27 | 1 | 304,708 | 99.74% |
| 2004 | 30 | 21 | 3 | 304,644 | 99.72% | 2004 | 161 | 6 | 1 | 304,709 | 99.74% |
| 2004 | 31 | 21 | 2 | 304,646 | 99.72% | 2004 | 161 | 7 | 1 | 304,710 | 99.74% |
| 2004 | 33 | 21 | 2 | 304,648 | 99.72% | 2004 | 161 | 9 | 2 | 304,712 | 99.74% |
| 2004 | 35 | 21 | 2 | 304,650 | 99.72% | 2004 | 161 | 13 | 1 | 304,713 | 99.74% |
| 2004 | 36 | 21 | 1 | 304,651 | 99.72% | 2004 | 161 | 16 | 1 | 304,714 | 99.74% |
| 2004 | 38 | 21 | 2 | 304,653 | 99.72% | 2004 | 161 | 18 | 1 | 304,715 | 99.74% |
| 2004 | 39 | 21 | 3 | 304,656 | 99.72% | 2004 | 161 | 19 | 1 | 304,716 | 99.74% |
| 2004 | 40 | 21 | 1 | 304,657 | 99.72% | 2004 | 161 | 25 | 1 | 304,717 | 99.74% |

A03608

| 2004 | 41 | 21 | 1 | 304,658 | 99.72% | 2004 | 161 | 44 | 1 | 304,718 | 99.74% |
|------|-----|----|---|---------|--------|------|-----|----|---|---------|--------|
| 2004 | 43 | 21 | 1 | 304,659 | 99.72% | 2004 | 162 | 2 | 1 | 304,719 | 99.74% |
| 2004 | 44 | 21 | 2 | 304,661 | 99.72% | 2004 | 162 | 8 | 1 | 304,720 | 99.74% |
| 2004 | 45 | 21 | 2 | 304,663 | 99.72% | 2004 | 162 | 9 | 1 | 304,721 | 99.74% |
| 2004 | 46 | 21 | 2 | 304,665 | 99.72% | 2004 | 162 | 10 | 1 | 304,722 | 99.74% |
| 2004 | 47 | 21 | 2 | 304,667 | 99.72% | 2004 | 162 | 11 | 2 | 304,724 | 99.74% |
| 2004 | 48 | 21 | 6 | 304,673 | 99.73% | 2004 | 162 | 17 | 1 | 304,725 | 99.74% |
| 2004 | 50 | 21 | 1 | 304,674 | 99.73% | 2004 | 162 | 24 | 1 | 304,726 | 99.74% |
| 2004 | 52 | 21 | 5 | 304,679 | 99.73% | 2004 | 162 | 27 | 1 | 304,727 | 99.74% |
| 2004 | 53 | 21 | 1 | 304,680 | 99.73% | 2004 | 162 | 47 | 1 | 304,728 | 99.74% |
| 2004 | 54 | 21 | 1 | 304,681 | 99.73% | 2004 | 163 | 1 | 2 | 304,730 | 99.74% |
| 2004 | 55 | 21 | 2 | 304,683 | 99.73% | 2004 | 163 | 3 | 1 | 304,731 | 99.75% |
| 2004 | 56 | 21 | 1 | 304,684 | 99.73% | 2004 | 163 | 4 | 1 | 304,732 | 99.75% |
| 2004 | 57 | 21 | 3 | 304,687 | 99.73% | 2004 | 163 | 5 | 1 | 304,733 | 99.75% |
| 2004 | 58 | 21 | 1 | 304,688 | 99.73% | 2004 | 163 | 11 | 1 | 304,734 | 99.75% |
| 2004 | 59 | 21 | 1 | 304,689 | 99.73% | 2004 | 163 | 14 | 1 | 304,735 | 99.75% |
| 2004 | 60 | 21 | 1 | 304,690 | 99.73% | 2004 | 163 | 15 | 1 | 304,736 | 99.75% |
| 2004 | 61 | 21 | 1 | 304,691 | 99.73% | 2004 | 163 | 17 | 1 | 304,737 | 99.76% |
| 2004 | 62 | 21 | 1 | 304,692 | 99.73% | 2004 | 163 | 20 | 1 | 304,738 | 99.75% |
| 2004 | 63 | 21 | 2 | 304,694 | 99.73% | 2004 | 163 | 92 | 1 | 304,739 | 99.75% |
| 2004 | 65 | 21 | 1 | 304,695 | 99.73% | 2004 | 164 | 2 | 1 | 304,740 | 99.75% |
| 2004 | 68 | 21 | 2 | 304,697 | 99.73% | 2004 | 164 | 4 | 1 | 304,741 | 99.75% |
| 2004 | 70 | 21 | 2 | 304,699 | 99.73% | 2004 | 164 | 5 | 3 | 304,744 | 99.75% |
| 2004 | 71 | 21 | 1 | 304,700 | 99.73% | 2004 | 164 | 6 | 1 | 304,745 | 99.75% |
| 2004 | 72 | 21 | 1 | 304,701 | 99.74% | 2004 | 164 | 7 | 1 | 304,746 | 99.75% |
| 2004 | 73 | 21 | 2 | 304,703 | 99.74% | 2004 | 164 | 9 | 1 | 304,747 | 99.75% |
| 2004 | 75 | 21 | 3 | 304,706 | 99.74% | 2004 | 164 | 10 | 2 | 304,749 | 99.75% |
| 2004 | 76 | 21 | 2 | 304,708 | 99.74% | 2004 | 164 | 11 | 1 | 304,750 | 99.75% |
| 2004 | 77 | 21 | 2 | 304,710 | 99.74% | 2004 | 164 | 12 | 1 | 304,751 | 99.75% |
| 2004 | 78 | 21 | 3 | 304,713 | 99.74% | 2004 | 164 | 13 | 1 | 304,752 | 99.75% |
| 2004 | 81 | 21 | 1 | 304,714 | 99.74% | 2004 | 164 | 16 | 1 | 304,753 | 99.75% |
| 2004 | 82 | 21 | 1 | 304,715 | 99.74% | 2004 | 164 | 18 | 1 | 304,754 | 99.75% |
| 2004 | 83 | 21 | 2 | 304,717 | 99.74% | 2004 | 164 | 29 | 1 | 304,755 | 99.75% |
| 2004 | 85 | 21 | 2 | 304,719 | 99.74% | 2004 | 164 | 38 | 1 | 304,756 | 99.75% |
| 2004 | 87 | 21 | 1 | 304,720 | 99.74% | 2004 | 165 | 2 | 1 | 304,757 | 99.75% |
| 2004 | 88 | 21 | 1 | 304,721 | 99.74% | 2004 | 165 | 3 | 1 | 304,758 | 99.75% |
| 2004 | 91 | 21 | 3 | 304,724 | 99.74% | 2004 | 165 | 5 | 1 | 304,759 | 99.76% |
| 2004 | 92 | 21 | 1 | 304,725 | 99.74% | 2004 | 165 | 6 | 2 | 304,761 | 99.75% |
| 2004 | 93 | 21 | 1 | 304,726 | 99.74% | 2004 | 165 | 7 | 2 | 304,763 | 99.76% |
| 2004 | 94 | 21 | 1 | 304,727 | 99.74% | 2004 | 165 | 8 | 1 | 304,764 | 99.76% |
| 2004 | 95 | 21 | 2 | 304,729 | 99.74% | 2004 | 165 | 9 | 1 | 304,765 | 99.76% |
| 2004 | 96 | 21 | 1 | 304,730 | 99.74% | 2004 | 165 | 12 | 2 | 304,767 | 99.76% |
| 2004 | 106 | 21 | 1 | 304,731 | 99.75% | 2004 | 165 | 15 | 1 | 304,768 | 99.76% |
| 2004 | 107 | 21 | 1 | 304,732 | 99.75% | 2004 | 165 | 17 | 1 | 304,769 | 99.76% |
| 2004 | 109 | 21 | 1 | 304,733 | 99.75% | 2004 | 165 | 18 | 1 | 304,770 | 99.76% |
| 2004 | 110 | 21 | 1 | 304,734 | 99.75% | 2004 | 165 | 39 | 1 | 304,771 | 99.76% |
| 2004 | 111 | 21 | 2 | 304,736 | 99.75% | 2004 | 165 | 46 | 1 | 304,772 | 99.76% |
| 2004 | 113 | 21 | 1 | 304,737 | 99.75% | 2004 | 166 | 2 | 2 | 304,774 | 99.76% |
| 2004 | 114 | 21 | 1 | 304,738 | 99.75% | 2004 | 166 | 3 | 1 | 304,775 | 99.76% |
| 2004 | 119 | 21 | 1 | 304,739 | 99.75% | 2004 | 166 | 4 | 3 | 304,778 | 99.76% |
| 2004 | 122 | 21 | 1 | 304,740 | 99.75% | 2004 | 166 | 5 | 2 | 304,780 | 99.76% |
| 2004 | 123 | 21 | 1 | 304,741 | 99.75% | 2004 | 166 | 11 | 1 | 304,781 | 99.76% |
| 2004 | 124 | 21 | 1 | 304,742 | 99.75% | 2004 | 166 | 12 | 1 | 304,782 | 99.76% |
| 2004 | 131 | 21 | 1 | 304,743 | 99.75% | 2004 | 166 | 19 | 1 | 304,783 | 99.76% |
| 2004 | 135 | 21 | 2 | 304,745 | 99.75% | 2004 | 166 | 21 | 1 | 304,784 | 99.76% |
| 2004 | 136 | 21 | 1 | 304,746 | 99.75% | 2004 | 167 | 2 | 1 | 304,785 | 99.76% |
| 2004 | 139 | 21 | 1 | 304,747 | 99.75% | 2004 | 167 | 3 | 1 | 304,786 | 99.76% |
| 2004 | 140 | 21 | 1 | 304,748 | 99.75% | 2004 | 167 | 4 | 1 | 304,787 | 99.76% |

A03609

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 144 | 21 | 1 | 304,749 | 99.75% | 2004 | 167 | 5 | 2 | 304,789 | 99.76% |
| 2004 | 146 | 21 | 1 | 304,750 | 99.75% | 2004 | 167 | 11 | 6 | 304,795 | 99.77% |
| 2004 | 151 | 21 | 1 | 304,751 | 99.75% | 2004 | 167 | 13 | 1 | 304,796 | 99.77% |
| 2004 | 157 | 21 | 1 | 304,752 | 99.75% | 2004 | 167 | 15 | 1 | 304,797 | 99.77% |
| 2004 | 158 | 21 | 1 | 304,753 | 99.75% | 2004 | 168 | 1 | 1 | 304,798 | 99.77% |
| 2004 | 166 | 21 | 1 | 304,754 | 99.75% | 2004 | 168 | 2 | 1 | 304,799 | 99.77% |
| 2004 | 169 | 21 | 1 | 304,755 | 99.75% | 2004 | 168 | 3 | 1 | 304,800 | 99.77% |
| 2004 | 178 | 21 | 1 | 304,756 | 99.75% | 2004 | 168 | 6 | 1 | 304,801 | 99.77% |
| 2004 | 185 | 21 | 1 | 304,757 | 99.75% | 2004 | 168 | 7 | 2 | 304,803 | 99.77% |
| 2004 | 195 | 21 | 1 | 304,758 | 99.75% | 2004 | 168 | 8 | 1 | 304,804 | 99.77% |
| 2004 | 202 | 21 | 1 | 304,759 | 99.75% | 2004 | 168 | 10 | 1 | 304,805 | 99.77% |
| 2004 | 213 | 21 | 1 | 304,760 | 99.75% | 2004 | 168 | 16 | 1 | 304,806 | 99.77% |
| 2004 | 219 | 21 | 1 | 304,761 | 99.75% | 2004 | 168 | 23 | 1 | 304,807 | 99.77% |
| 2004 | 237 | 21 | 1 | 304,762 | 99.76% | 2004 | 168 | 27 | 1 | 304,808 | 99.77% |
| 2004 | 247 | 21 | 1 | 304,763 | 99.76% | 2004 | 168 | 34 | 1 | 304,809 | 99.77% |
| 2004 | 249 | 21 | 1 | 304,764 | 99.76% | 2004 | 168 | 48 | 1 | 304,810 | 99.77% |
| 2004 | 634 | 21 | 1 | 304,765 | 99.76% | 2004 | 168 | 85 | 1 | 304,811 | 99.77% |
| 2004 | 22 | 22 | 4 | 304,769 | 99.76% | 2004 | 169 | 2 | 1 | 304,812 | 99.77% |
| 2004 | 25 | 22 | 1 | 304,770 | 99.76% | 2004 | 169 | 8 | 2 | 304,814 | 99.77% |
| 2004 | 27 | 22 | 2 | 304,772 | 99.76% | 2004 | 169 | 10 | 1 | 304,815 | 99.77% |
| 2004 | 31 | 22 | 1 | 304,773 | 99.76% | 2004 | 169 | 14 | 1 | 304,816 | 99.77% |
| 2004 | 34 | 22 | 3 | 304,776 | 99.76% | 2004 | 169 | 15 | 2 | 304,818 | 99.77% |
| 2004 | 35 | 22 | 1 | 304,777 | 99.76% | 2004 | 169 | 21 | 1 | 304,819 | 99.77% |
| 2004 | 36 | 22 | 1 | 304,778 | 99.76% | 2004 | 170 | 3 | 1 | 304,820 | 99.77% |
| 2004 | 37 | 22 | 4 | 304,782 | 99.76% | 2004 | 170 | 4 | 2 | 304,822 | 99.77% |
| 2004 | 38 | 22 | 2 | 304,784 | 99.76% | 2004 | 170 | 9 | 1 | 304,823 | 99.78% |
| 2004 | 39 | 22 | 2 | 304,786 | 99.76% | 2004 | 170 | 10 | 1 | 304,824 | 99.78% |
| 2004 | 40 | 22 | 1 | 304,787 | 99.76% | 2004 | 170 | 12 | 1 | 304,825 | 99.78% |
| 2004 | 42 | 22 | 2 | 304,789 | 99.76% | 2004 | 170 | 18 | 1 | 304,826 | 99.78% |
| 2004 | 45 | 22 | 1 | 304,790 | 99.76% | 2004 | 170 | 23 | 1 | 304,827 | 99.78% |
| 2004 | 46 | 22 | 1 | 304,791 | 99.76% | 2004 | 170 | 26 | 1 | 304,828 | 99.78% |
| 2004 | 47 | 22 | 1 | 304,792 | 99.76% | 2004 | 170 | 31 | 1 | 304,829 | 99.78% |
| 2004 | 53 | 22 | 1 | 304,793 | 99.77% | 2004 | 170 | 36 | 1 | 304,830 | 99.78% |
| 2004 | 54 | 22 | 1 | 304,794 | 99.77% | 2004 | 171 | 3 | 1 | 304,831 | 99.78% |
| 2004 | 56 | 22 | 2 | 304,796 | 99.77% | 2004 | 171 | 6 | 1 | 304,832 | 99.78% |
| 2004 | 61 | 22 | 2 | 304,798 | 99.77% | 2004 | 171 | 7 | 3 | 304,835 | 99.78% |
| 2004 | 62 | 22 | 2 | 304,800 | 99.77% | 2004 | 171 | 14 | 1 | 304,836 | 99.78% |
| 2004 | 63 | 22 | 1 | 304,801 | 99.77% | 2004 | 171 | 15 | 1 | 304,837 | 99.78% |
| 2004 | 64 | 22 | 1 | 304,802 | 99.77% | 2004 | 171 | 19 | 1 | 304,838 | 99.78% |
| 2004 | 66 | 22 | 3 | 304,805 | 99.77% | 2004 | 172 | 2 | 2 | 304,840 | 99.78% |
| 2004 | 67 | 22 | 1 | 304,806 | 99.77% | 2004 | 172 | 3 | 1 | 304,841 | 99.78% |
| 2004 | 68 | 22 | 1 | 304,807 | 99.77% | 2004 | 172 | 4 | 2 | 304,843 | 99.78% |
| 2004 | 69 | 22 | 1 | 304,808 | 99.77% | 2004 | 172 | 7 | 2 | 304,845 | 99.78% |
| 2004 | 70 | 22 | 1 | 304,809 | 99.77% | 2004 | 172 | 12 | 1 | 304,846 | 99.78% |
| 2004 | 72 | 22 | 1 | 304,810 | 99.77% | 2004 | 172 | 13 | 1 | 304,847 | 99.78% |
| 2004 | 73 | 22 | 3 | 304,813 | 99.77% | 2004 | 172 | 15 | 1 | 304,848 | 99.78% |
| 2004 | 78 | 22 | 2 | 304,815 | 99.77% | 2004 | 172 | 16 | 1 | 304,849 | 99.78% |
| 2004 | 80 | 22 | 3 | 304,818 | 99.77% | 2004 | 172 | 25 | 1 | 304,850 | 99.78% |
| 2004 | 81 | 22 | 1 | 304,819 | 99.77% | 2004 | 172 | 29 | 1 | 304,851 | 99.78% |
| 2004 | 82 | 22 | 4 | 304,823 | 99.78% | 2004 | 173 | 3 | 1 | 304,852 | 99.78% |
| 2004 | 86 | 22 | 1 | 304,824 | 99.78% | 2004 | 173 | 4 | 3 | 304,855 | 99.79% |
| 2004 | 88 | 22 | 1 | 304,825 | 99.78% | 2004 | 173 | 5 | 3 | 304,858 | 99.79% |
| 2004 | 89 | 22 | 1 | 304,826 | 99.78% | 2004 | 173 | 6 | 2 | 304,860 | 99.79% |
| 2004 | 91 | 22 | 1 | 304,827 | 99.78% | 2004 | 173 | 9 | 1 | 304,861 | 99.79% |
| 2004 | 95 | 22 | 1 | 304,828 | 99.78% | 2004 | 173 | 10 | 2 | 304,863 | 99.79% |
| 2004 | 97 | 22 | 1 | 304,829 | 99.78% | 2004 | 173 | 11 | 1 | 304,864 | 99.79% |
| 2004 | 98 | 22 | 1 | 304,830 | 99.78% | 2004 | 173 | 12 | 1 | 304,865 | 99.76% |
| 2004 | 99 | 22 | 1 | 304,831 | 99.78% | 2004 | 174 | 1 | 2 | 304,867 | 99.79% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 100 | 22 | 2 | 304,833 | 99.78% | 2004 | 174 | 2 | 1 | 304,868 | 99.79% |
| 2004 | 101 | 22 | 1 | 304,834 | 99.78% | 2004 | 174 | 4 | 2 | 304,870 | 99.79% |
| 2004 | 104 | 22 | 1 | 304,835 | 99.78% | 2004 | 174 | 5 | 2 | 304,872 | 99.79% |
| 2004 | 107 | 22 | 1 | 304,836 | 99.78% | 2004 | 174 | 7 | 1 | 304,873 | 99.79% |
| 2004 | 108 | 22 | 1 | 304,837 | 99.78% | 2004 | 174 | 9 | 1 | 304,874 | 99.79% |
| 2004 | 118 | 22 | 1 | 304,838 | 99.78% | 2004 | 174 | 11 | 1 | 304,875 | 99.79% |
| 2004 | 120 | 22 | 1 | 304,839 | 99.78% | 2004 | 174 | 12 | 1 | 304,876 | 99.79% |
| 2004 | 123 | 22 | 1 | 304,840 | 99.78% | 2004 | 174 | 20 | 1 | 304,877 | 99.79% |
| 2004 | 131 | 22 | 1 | 304,841 | 99.78% | 2004 | 174 | 24 | 1 | 304,878 | 99.79% |
| 2004 | 146 | 22 | 1 | 304,842 | 99.78% | 2004 | 175 | 1 | 1 | 304,879 | 99.79% |
| 2004 | 154 | 22 | 1 | 304,843 | 99.78% | 2004 | 175 | 3 | 1 | 304,880 | 99.79% |
| 2004 | 176 | 22 | 1 | 304,844 | 99.78% | 2004 | 175 | 4 | 2 | 304,882 | 99.79% |
| 2004 | 186 | 22 | 1 | 304,845 | 99.78% | 2004 | 175 | 6 | 1 | 304,883 | 99.79% |
| 2004 | 200 | 22 | 1 | 304,846 | 99.78% | 2004 | 175 | 13 | 2 | 304,885 | 99.80% |
| 2004 | 205 | 22 | 1 | 304,847 | 99.78% | 2004 | 176 | 1 | 1 | 304,886 | 99.80% |
| 2004 | 250 | 22 | 1 | 304,848 | 99.78% | 2004 | 176 | 4 | 1 | 304,887 | 99.80% |
| 2004 | 311 | 22 | 1 | 304,849 | 99.78% | 2004 | 176 | 5 | 1 | 304,888 | 99.80% |
| 2004 | 479 | 22 | 1 | 304,850 | 99.78% | 2004 | 176 | 7 | 2 | 304,890 | 99.80% |
| 2004 | 23 | 23 | 1 | 304,851 | 99.78% | 2004 | 176 | 8 | 3 | 304,893 | 99.80% |
| 2004 | 24 | 23 | 2 | 304,853 | 99.78% | 2004 | 176 | 13 | 1 | 304,894 | 99.80% |
| 2004 | 25 | 23 | 1 | 304,854 | 99.79% | 2004 | 176 | 18 | 2 | 304,896 | 99.80% |
| 2004 | 26 | 23 | 2 | 304,856 | 99.79% | 2004 | 176 | 22 | 1 | 304,897 | 99.80% |
| 2004 | 32 | 23 | 1 | 304,857 | 99.79% | 2004 | 177 | 5 | 1 | 304,898 | 99.80% |
| 2004 | 34 | 23 | 1 | 304,858 | 99.79% | 2004 | 177 | 11 | 1 | 304,899 | 99.80% |
| 2004 | 37 | 23 | 1 | 304,859 | 99.79% | 2004 | 177 | 15 | 1 | 304,900 | 99.80% |
| 2004 | 38 | 23 | 3 | 304,862 | 99.79% | 2004 | 177 | 27 | 1 | 304,901 | 99.80% |
| 2004 | 46 | 23 | 2 | 304,864 | 99.79% | 2004 | 177 | 32 | 1 | 304,902 | 99.80% |
| 2004 | 49 | 23 | 1 | 304,865 | 99.79% | 2004 | 177 | 44 | 1 | 304,903 | 99.80% |
| 2004 | 50 | 23 | 1 | 304,866 | 99.79% | 2004 | 178 | 1 | 1 | 304,904 | 99.80% |
| 2004 | 51 | 23 | 1 | 304,867 | 99.79% | 2004 | 178 | 6 | 1 | 304,905 | 99.80% |
| 2004 | 54 | 23 | 2 | 304,869 | 99.79% | 2004 | 178 | 9 | 1 | 304,906 | 99.80% |
| 2004 | 56 | 23 | 1 | 304,870 | 99.79% | 2004 | 178 | 16 | 1 | 304,907 | 99.80% |
| 2004 | 57 | 23 | 1 | 304,871 | 99.79% | 2004 | 178 | 21 | 1 | 304,908 | 99.80% |
| 2004 | 58 | 23 | 1 | 304,872 | 99.79% | 2004 | 178 | 27 | 2 | 304,910 | 99.80% |
| 2004 | 61 | 23 | 1 | 304,873 | 99.79% | 2004 | 178 | 42 | 1 | 304,911 | 99.80% |
| 2004 | 62 | 23 | 1 | 304,874 | 99.79% | 2004 | 179 | 1 | 1 | 304,912 | 99.80% |
| 2004 | 63 | 23 | 3 | 304,877 | 99.79% | 2004 | 179 | 5 | 1 | 304,913 | 99.80% |
| 2004 | 65 | 23 | 1 | 304,878 | 99.79% | 2004 | 179 | 6 | 1 | 304,914 | 99.80% |
| 2004 | 71 | 23 | 1 | 304,879 | 99.79% | 2004 | 179 | 8 | 1 | 304,915 | 99.81% |
| 2004 | 72 | 23 | 2 | 304,881 | 99.79% | 2004 | 179 | 9 | 2 | 304,917 | 99.81% |
| 2004 | 73 | 23 | 2 | 304,883 | 99.79% | 2004 | 179 | 19 | 1 | 304,918 | 99.81% |
| 2004 | 74 | 23 | 1 | 304,884 | 99.80% | 2004 | 179 | 32 | 1 | 304,919 | 99.81% |
| 2004 | 77 | 23 | 1 | 304,885 | 99.80% | 2004 | 180 | 5 | 2 | 304,921 | 99.81% |
| 2004 | 78 | 23 | 2 | 304,887 | 99.80% | 2004 | 180 | 6 | 2 | 304,923 | 99.81% |
| 2004 | 80 | 23 | 1 | 304,888 | 99.80% | 2004 | 180 | 7 | 1 | 304,924 | 99.81% |
| 2004 | 84 | 23 | 1 | 304,889 | 99.80% | 2004 | 180 | 12 | 1 | 304,925 | 99.81% |
| 2004 | 85 | 23 | 1 | 304,890 | 99.80% | 2004 | 180 | 18 | 2 | 304,927 | 99.81% |
| 2004 | 88 | 23 | 2 | 304,892 | 99.80% | 2004 | 180 | 36 | 1 | 304,928 | 99.81% |
| 2004 | 94 | 23 | 1 | 304,893 | 99.80% | 2004 | 181 | 2 | 1 | 304,929 | 99.81% |
| 2004 | 98 | 23 | 1 | 304,894 | 99.80% | 2004 | 181 | 10 | 1 | 304,930 | 99.81% |
| 2004 | 100 | 23 | 1 | 304,895 | 99.80% | 2004 | 181 | 26 | 1 | 304,931 | 99.81% |
| 2004 | 101 | 23 | 1 | 304,896 | 99.80% | 2004 | 182 | 1 | 1 | 304,932 | 99.81% |
| 2004 | 103 | 23 | 1 | 304,897 | 99.80% | 2004 | 182 | 6 | 1 | 304,933 | 99.81% |
| 2004 | 107 | 23 | 1 | 304,898 | 99.80% | 2004 | 182 | 7 | 3 | 304,936 | 99.81% |
| 2004 | 119 | 23 | 1 | 304,899 | 99.80% | 2004 | 182 | 11 | 1 | 304,937 | 99.81% |
| 2004 | 123 | 23 | 2 | 304,901 | 99.80% | 2004 | 182 | 12 | 1 | 304,938 | 99.81% |
| 2004 | 130 | 23 | 1 | 304,902 | 99.80% | 2004 | 182 | 13 | 1 | 304,939 | 99.81% |
| 2004 | 137 | 23 | 1 | 304,903 | 99.80% | 2004 | 182 | 16 | 1 | 304,940 | 99.81% |

| 2004 | 142 | 23 | 1 | 304,904 | 99.80% | 2004 | 182 | 19 | 1 | 304,941 | 99.81% |
|------|-----|----|----|---------|--------|------|-----|-----|----|---------|--------|
| 2004 | 146 | 23 | 1 | 304,905 | 99.80% | 2004 | 182 | 25 | 2 | 304,943 | 99.81% |
| 2004 | 148 | 23 | 1 | 304,906 | 99.80% | 2004 | 182 | 41 | 1 | 304,944 | 99.81% |
| 2004 | 160 | 23 | 1 | 304,907 | 99.80% | 2004 | 183 | 8 | 1 | 304,945 | 99.82% |
| 2004 | 168 | 23 | 1 | 304,908 | 99.80% | 2004 | 183 | 9 | 1 | 304,946 | 99.82% |
| 2004 | 170 | 23 | 1 | 304,909 | 99.80% | 2004 | 184 | 2 | 2 | 304,948 | 99.82% |
| 2004 | 24 | 24 | 5 | 304,914 | 99.80% | 2004 | 184 | 4 | 2 | 304,950 | 99.82% |
| 2004 | 26 | 24 | 1 | 304,915 | 99.81% | 2004 | 184 | 5 | 1 | 304,951 | 99.82% |
| 2004 | 28 | 24 | 1 | 304,916 | 99.81% | 2004 | 184 | 7 | 1 | 304,952 | 99.82% |
| 2004 | 29 | 24 | 1 | 304,917 | 99.81% | 2004 | 184 | 11 | 2 | 304,954 | 99.82% |
| 2004 | 32 | 24 | 1 | 304,918 | 99.81% | 2004 | 184 | 20 | 2 | 304,956 | 99.82% |
| 2004 | 36 | 24 | 1 | 304,919 | 99.81% | 2004 | 184 | 26 | 1 | 304,957 | 99.82% |
| 2004 | 38 | 24 | 1 | 304,920 | 99.81% | 2004 | 184 | 37 | 1 | 304,958 | 99.82% |
| 2004 | 39 | 24 | 1 | 304,921 | 99.81% | 2004 | 185 | 3 | 1 | 304,959 | 99.82% |
| 2004 | 40 | 24 | 3 | 304,924 | 99.81% | 2004 | 185 | 5 | 1 | 304,960 | 99.82% |
| 2004 | 41 | 24 | 2 | 304,926 | 99.81% | 2004 | 185 | 6 | 1 | 304,961 | 99.82% |
| 2004 | 42 | 24 | 1 | 304,927 | 99.81% | 2004 | 185 | 8 | 1 | 304,962 | 99.82% |
| 2004 | 44 | 24 | 1 | 304,928 | 99.81% | 2004 | 185 | 10 | 2 | 304,964 | 99.82% |
| 2004 | 46 | 24 | 2 | 304,930 | 99.81% | 2004 | 185 | 12 | 1 | 304,965 | 99.82% |
| 2004 | 47 | 24 | 1 | 304,931 | 99.81% | 2004 | 185 | 13 | 1 | 304,966 | 99.82% |
| 2004 | 48 | 24 | 4 | 304,935 | 99.81% | 2004 | 185 | 14 | 1 | 304,967 | 99.82% |
| 2004 | 49 | 24 | 2 | 304,937 | 99.81% | 2004 | 185 | 21 | 1 | 304,968 | 99.82% |
| 2004 | 50 | 24 | 4 | 304,941 | 99.81% | 2004 | 185 | 26 | 1 | 304,969 | 99.82% |
| 2004 | 52 | 24 | 1 | 304,942 | 99.81% | 2004 | 185 | 32 | 1 | 304,970 | 99.82% |
| 2004 | 53 | 24 | 2 | 304,944 | 99.81% | 2004 | 186 | 2 | 1 | 304,971 | 99.82% |
| 2004 | 54 | 24 | 1 | 304,945 | 99.82% | 2004 | 186 | 3 | 1 | 304,972 | 99.82% |
| 2004 | 56 | 24 | 2 | 304,947 | 99.82% | 2004 | 186 | 4 | 1 | 304,973 | 99.82% |
| 2004 | 58 | 24 | 1 | 304,948 | 99.82% | 2004 | 186 | 5 | 3 | 304,976 | 99.83% |
| 2004 | 59 | 24 | 2 | 304,950 | 99.82% | 2004 | 186 | 6 | 1 | 304,977 | 99.83% |
| 2004 | 60 | 24 | 2 | 304,952 | 99.82% | 2004 | 186 | 8 | 1 | 304,978 | 99.83% |
| 2004 | 62 | 24 | 2 | 304,954 | 99.82% | 2004 | 186 | 9 | 1 | 304,979 | 99.83% |
| 2004 | 65 | 24 | 1 | 304,955 | 99.82% | 2004 | 186 | 18 | 1 | 304,980 | 99.83% |
| 2004 | 66 | 24 | 1 | 304,956 | 99.82% | 2004 | 186 | 22 | 1 | 304,981 | 99.83% |
| 2004 | 67 | 24 | 2 | 304,958 | 99.82% | 2004 | 187 | 3 | 1 | 304,982 | 99.83% |
| 2004 | 68 | 24 | 2 | 304,960 | 99.82% | 2004 | 187 | 6 | 2 | 304,984 | 99.83% |
| 2004 | 69 | 24 | 1 | 304,961 | 99.82% | 2004 | 187 | 9 | 1 | 304,985 | 99.83% |
| 2004 | 72 | 24 | 2 | 304,963 | 99.82% | 2004 | 188 | 1 | 2 | 304,987 | 99.83% |
| 2004 | 73 | 24 | 1 | 304,964 | 99.82% | 2004 | 188 | 4 | 1 | 304,988 | 99.83% |
| 2004 | 75 | 24 | 1 | 304,965 | 99.82% | 2004 | 188 | 5 | 1 | 304,989 | 99.83% |
| 2004 | 76 | 24 | 3 | 304,968 | 99.82% | 2004 | 188 | 8 | 3 | 304,992 | 99.83% |
| 2004 | 77 | 24 | 1 | 304,969 | 99.82% | 2004 | 188 | 10 | 1 | 304,993 | 99.83% |
| 2004 | 78 | 24 | 2 | 304,971 | 99.82% | 2004 | 188 | 12 | 1 | 304,994 | 99.83% |
| 2004 | 80 | 24 | 1 | 304,972 | 99.82% | 2004 | 188 | 15 | 1 | 304,995 | 99.83% |
| 2004 | 84 | 24 | 1 | 304,973 | 99.82% | 2004 | 188 | 16 | 1 | 304,996 | 99.83% |
| 2004 | 86 | 24 | 1 | 304,974 | 99.82% | 2004 | 188 | 17 | 1 | 304,997 | 99.83% |
| 2004 | 87 | 24 | 1 | 304,975 | 99.82% | 2004 | 189 | 4 | 1 | 304,998 | 99.83% |
| 2004 | 89 | 24 | 1 | 304,976 | 99.83% | 2004 | 189 | 5 | 1 | 304,999 | 99.83% |
| 2004 | 91 | 24 | 1 | 304,977 | 99.83% | 2004 | 189 | 6 | 1 | 305,001 | 99.83% |
| 2004 | 92 | 24 | 1 | 304,978 | 99.83% | 2004 | 189 | 15 | 1 | 305,001 | 99.83% |
| 2004 | 93 | 24 | 3 | 304,981 | 99.83% | 2004 | 189 | 20 | 1 | 305,002 | 99.83% |
| 2004 | 96 | 24 | 1 | 304,982 | 99.83% | 2004 | 189 | 28 | 1 | 305,003 | 99.83% |
| 2004 | 97 | 24 | 1 | 304,983 | 99.83% | 2004 | 189 | 71 | 1 | 305,004 | 99.83% |
| 2004 | 99 | 24 | 1 | 304,984 | 99.83% | 2004 | 190 | 3 | 1 | 305,005 | 99.83% |
| 2004 | 100 | 24 | 1 | 304,985 | 99.83% | 2004 | 190 | 4 | 1 | 305,006 | 99.84% |
| 2004 | 102 | 24 | 3 | 304,988 | 99.83% | 2004 | 190 | 6 | 1 | 305,007 | 99.84% |
| 2004 | 107 | 24 | 1 | 304,989 | 99.83% | 2004 | 190 | 8 | 2 | 305,009 | 99.84% |
| 2004 | 109 | 24 | 1 | 304,990 | 99.83% | 2004 | 190 | 9 | 2 | 305,011 | 99.84% |
| 2004 | 110 | 24 | 3 | 304,993 | 99.83% | 2004 | 190 | 10 | 1 | 305,012 | 99.84% |

A03612

| 2004 | 111 | 24 | 1 | 304,994 | 99.83% | 2004 | 191 | 1 | 1 | 305,013 | 99.84% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 112 | 24 | 1 | 304,995 | 99.83% | 2004 | 191 | 2 | 1 | 305,014 | 99.84% |
| 2004 | 114 | 24 | 1 | 304,996 | 99.83% | 2004 | 191 | 4 | 2 | 305,016 | 99.84% |
| 2004 | 116 | 24 | 2 | 304,998 | 99.83% | 2004 | 191 | 11 | 1 | 305,017 | 99.84% |
| 2004 | 144 | 24 | 1 | 304,999 | 99.83% | 2004 | 191 | 12 | 1 | 305,018 | 99.84% |
| 2004 | 148 | 24 | 1 | 305,000 | 99.83% | 2004 | 191 | 20 | 1 | 305,019 | 99.84% |
| 2004 | 155 | 24 | 1 | 305,001 | 99.83% | 2004 | 191 | 31 | 1 | 305,020 | 99.84% |
| 2004 | 156 | 24 | 1 | 305,002 | 99.83% | 2004 | 192 | 1 | 1 | 305,021 | 99.84% |
| 2004 | 160 | 24 | 1 | 305,003 | 99.83% | 2004 | 192 | 3 | 1 | 305,022 | 99.84% |
| 2004 | 162 | 24 | 1 | 305,004 | 99.83% | 2004 | 192 | 4 | 1 | 305,023 | 99.84% |
| 2004 | 174 | 24 | 1 | 305,005 | 99.83% | 2004 | 192 | 6 | 1 | 305,024 | 99.84% |
| 2004 | 200 | 24 | 1 | 305,006 | 99.84% | 2004 | 192 | 9 | 1 | 305,025 | 99.84% |
| 2004 | 204 | 24 | 1 | 305,007 | 99.84% | 2004 | 192 | 13 | 1 | 305,026 | 99.84% |
| 2004 | 212 | 24 | 1 | 305,008 | 99.84% | 2004 | 192 | 14 | 1 | 305,027 | 99.84% |
| 2004 | 216 | 24 | 1 | 305,009 | 99.84% | 2004 | 193 | 9 | 2 | 305,029 | 99.84% |
| 2004 | 217 | 24 | 1 | 305,010 | 99.84% | 2004 | 193 | 15 | 1 | 305,030 | 99.84% |
| 2004 | 220 | 24 | 1 | 305,011 | 99.84% | 2004 | 193 | 20 | 1 | 305,031 | 99.84% |
| 2004 | 269 | 24 | 1 | 305,012 | 99.84% | 2004 | 193 | 156 | 1 | 305,032 | 99.84% |
| 2004 | 348 | 24 | 1 | 305,013 | 99.84% | 2004 | 194 | 3 | 2 | 305,034 | 99.84% |
| 2004 | 523 | 24 | 1 | 305,014 | 99.84% | 2004 | 194 | 7 | 1 | 305,035 | 99.84% |
| 2004 | 25 | 25 | 4 | 305,018 | 99.84% | 2004 | 194 | 9 | 1 | 305,036 | 99.84% |
| 2004 | 31 | 25 | 1 | 305,019 | 99.84% | 2004 | 194 | 12 | 1 | 305,037 | 99.85% |
| 2004 | 37 | 25 | 1 | 305,020 | 99.84% | 2004 | 194 | 14 | 1 | 305,038 | 99.85% |
| 2004 | 39 | 25 | 2 | 305,022 | 99.84% | 2004 | 194 | 16 | 1 | 305,039 | 99.85% |
| 2004 | 41 | 25 | 3 | 305,025 | 99.84% | 2004 | 195 | 3 | 1 | 305,040 | 99.85% |
| 2004 | 42 | 25 | 1 | 305,026 | 99.84% | 2004 | 195 | 4 | 1 | 305,041 | 99.85% |
| 2004 | 45 | 25 | 1 | 305,027 | 99.84% | 2004 | 195 | 6 | 1 | 305,042 | 99.85% |
| 2004 | 47 | 25 | 3 | 305,030 | 99.84% | 2004 | 195 | 7 | 2 | 305,044 | 99.85% |
| 2004 | 50 | 25 | 2 | 305,032 | 99.84% | 2004 | 195 | 10 | 1 | 305,045 | 99.85% |
| 2004 | 51 | 25 | 1 | 305,033 | 99.84% | 2004 | 195 | 17 | 1 | 305,046 | 99.85% |
| 2004 | 52 | 25 | 2 | 305,035 | 99.84% | 2004 | 195 | 21 | 1 | 305,047 | 99.85% |
| 2004 | 54 | 25 | 1 | 305,036 | 99.84% | 2004 | 195 | 25 | 1 | 305,048 | 99.85% |
| 2004 | 58 | 25 | 1 | 305,037 | 99.85% | 2004 | 195 | 27 | 1 | 305,049 | 99.85% |
| 2004 | 59 | 25 | 1 | 305,038 | 99.85% | 2004 | 195 | 31 | 1 | 305,050 | 99.85% |
| 2004 | 60 | 25 | 2 | 305,040 | 99.85% | 2004 | 195 | 36 | 1 | 305,051 | 99.85% |
| 2004 | 61 | 25 | 1 | 305,041 | 99.85% | 2004 | 196 | 2 | 2 | 305,053 | 99.85% |
| 2004 | 62 | 25 | 2 | 305,043 | 99.85% | 2004 | 196 | 5 | 2 | 305,055 | 99.85% |
| 2004 | 63 | 25 | 1 | 305,044 | 99.85% | 2004 | 196 | 6 | 1 | 305,056 | 99.85% |
| 2004 | 65 | 25 | 2 | 305,046 | 99.85% | 2004 | 196 | 9 | 2 | 305,058 | 99.85% |
| 2004 | 66 | 25 | 1 | 305,047 | 99.85% | 2004 | 196 | 12 | 1 | 305,059 | 99.85% |
| 2004 | 68 | 25 | 1 | 305,048 | 99.85% | 2004 | 196 | 16 | 1 | 305,060 | 99.85% |
| 2004 | 73 | 25 | 1 | 305,049 | 99.85% | 2004 | 196 | 18 | 1 | 305,061 | 99.85% |
| 2004 | 74 | 25 | 1 | 305,050 | 99.85% | 2004 | 196 | 60 | 1 | 305,062 | 99.85% |
| 2004 | 75 | 25 | 1 | 305,051 | 99.85% | 2004 | 197 | 2 | 1 | 305,063 | 99.85% |
| 2004 | 77 | 25 | 2 | 305,053 | 99.85% | 2004 | 197 | 5 | 1 | 305,064 | 99.85% |
| 2004 | 79 | 25 | 1 | 305,054 | 99.85% | 2004 | 197 | 6 | 2 | 305,066 | 99.85% |
| 2004 | 81 | 25 | 2 | 305,056 | 99.85% | 2004 | 197 | 7 | 2 | 305,068 | 99.86% |
| 2004 | 82 | 25 | 1 | 305,057 | 99.85% | 2004 | 197 | 8 | 1 | 305,069 | 99.86% |
| 2004 | 83 | 25 | 2 | 305,059 | 99.85% | 2004 | 197 | 11 | 1 | 305,070 | 99.86% |
| 2004 | 86 | 25 | 1 | 305,060 | 99.85% | 2004 | 197 | 12 | 1 | 305,071 | 99.86% |
| 2004 | 88 | 25 | 1 | 305,061 | 99.85% | 2004 | 197 | 16 | 1 | 305,072 | 99.86% |
| 2004 | 92 | 25 | 1 | 305,062 | 99.85% | 2004 | 198 | 4 | 1 | 305,073 | 99.86% |
| 2004 | 93 | 25 | 1 | 305,063 | 99.85% | 2004 | 198 | 20 | 1 | 305,074 | 99.86% |
| 2004 | 94 | 25 | 1 | 305,064 | 99.85% | 2004 | 199 | 3 | 1 | 305,075 | 99.86% |
| 2004 | 95 | 25 | 1 | 305,065 | 99.85% | 2004 | 199 | 6 | 1 | 305,076 | 99.86% |
| 2004 | 101 | 25 | 1 | 305,066 | 99.85% | 2004 | 199 | 10 | 1 | 305,077 | 99.86% |
| 2004 | 102 | 25 | 2 | 305,068 | 99.86% | 2004 | 199 | 25 | 1 | 305,078 | 99.86% |
| 2004 | 108 | 25 | 1 | 305,069 | 99.86% | 2004 | 199 | 26 | 1 | 305,079 | 99.86% |

A03613

| 2004 | 110 | 25 | 1 | 305,070 | 99.86% | 2004 | 200 | 6 | 1 | 305,080 | 99.86% |
|------|-----|----|---|---------|--------|------|-----|----|---|---------|--------|
| 2004 | 113 | 25 | 1 | 305,071 | 99.86% | 2004 | 200 | 7 | 1 | 305,081 | 99.86% |
| 2004 | 118 | 25 | 1 | 305,072 | 99.86% | 2004 | 200 | 8 | 1 | 305,082 | 99.86% |
| 2004 | 127 | 25 | 1 | 305,073 | 99.86% | 2004 | 200 | 11 | 1 | 305,083 | 99.86% |
| 2004 | 128 | 25 | 1 | 305,074 | 99.86% | 2004 | 200 | 17 | 1 | 305,084 | 99.86% |
| 2004 | 129 | 25 | 1 | 305,075 | 99.86% | 2004 | 200 | 22 | 1 | 305,085 | 99.86% |
| 2004 | 157 | 25 | 1 | 305,076 | 99.86% | 2004 | 200 | 24 | 1 | 305,086 | 99.86% |
| 2004 | 159 | 25 | 1 | 305,077 | 99.86% | 2004 | 201 | 4 | 1 | 305,087 | 99.86% |
| 2004 | 161 | 25 | 1 | 305,078 | 99.86% | 2004 | 201 | 5 | 1 | 305,088 | 99.86% |
| 2004 | 172 | 25 | 1 | 305,079 | 99.86% | 2004 | 201 | 7 | 1 | 305,089 | 99.86% |
| 2004 | 182 | 25 | 2 | 305,081 | 99.86% | 2004 | 201 | 16 | 2 | 305,091 | 99.86% |
| 2004 | 195 | 25 | 1 | 305,082 | 99.86% | 2004 | 201 | 35 | 1 | 305,092 | 99.86% |
| 2004 | 199 | 25 | 1 | 305,083 | 99.86% | 2004 | 202 | 2 | 1 | 305,093 | 99.86% |
| 2004 | 273 | 25 | 1 | 305,084 | 99.86% | 2004 | 202 | 8 | 2 | 305,095 | 99.86% |
| 2004 | 308 | 25 | 1 | 305,085 | 99.86% | 2004 | 202 | 11 | 1 | 305,096 | 99.86% |
| 2004 | 1,279 | 25 | 1 | 305,086 | 99.86% | 2004 | 202 | 19 | 1 | 305,097 | 99.86% |
| 2004 | 28 | 26 | 1 | 305,087 | 99.86% | 2004 | 202 | 21 | 1 | 305,098 | 99.87% |
| 2004 | 30 | 26 | 1 | 305,088 | 99.86% | 2004 | 203 | 11 | 2 | 305,100 | 99.87% |
| 2004 | 34 | 26 | 1 | 305,089 | 99.86% | 2004 | 204 | 1 | 1 | 305,101 | 99.87% |
| 2004 | 38 | 26 | 1 | 305,090 | 99.86% | 2004 | 204 | 2 | 1 | 305,102 | 99.87% |
| 2004 | 41 | 26 | 3 | 305,093 | 99.86% | 2004 | 204 | 4 | 1 | 305,103 | 99.87% |
| 2004 | 42 | 26 | 2 | 305,095 | 99.86% | 2004 | 204 | 10 | 1 | 305,104 | 99.87% |
| 2004 | 48 | 26 | 2 | 305,097 | 99.86% | 2004 | 204 | 11 | 2 | 305,106 | 99.87% |
| 2004 | 51 | 26 | 2 | 305,099 | 99.87% | 2004 | 204 | 14 | 1 | 305,107 | 99.87% |
| 2004 | 53 | 26 | 2 | 305,101 | 99.87% | 2004 | 204 | 16 | 1 | 305,108 | 99.87% |
| 2004 | 54 | 26 | 2 | 305,103 | 99.87% | 2004 | 204 | 24 | 1 | 305,109 | 99.87% |
| 2004 | 57 | 26 | 1 | 305,104 | 99.87% | 2004 | 204 | 44 | 1 | 305,110 | 99.87% |
| 2004 | 58 | 26 | 1 | 305,105 | 99.87% | 2004 | 205 | 1 | 1 | 305,111 | 99.87% |
| 2004 | 64 | 26 | 1 | 305,106 | 99.87% | 2004 | 205 | 16 | 1 | 305,112 | 99.87% |
| 2004 | 70 | 26 | 1 | 305,107 | 99.87% | 2004 | 205 | 22 | 1 | 305,113 | 99.87% |
| 2004 | 74 | 26 | 2 | 305,109 | 99.87% | 2004 | 206 | 5 | 1 | 305,114 | 99.87% |
| 2004 | 76 | 26 | 1 | 305,110 | 99.87% | 2004 | 206 | 8 | 3 | 305,117 | 99.87% |
| 2004 | 77 | 26 | 1 | 305,111 | 99.87% | 2004 | 206 | 16 | 1 | 305,118 | 99.87% |
| 2004 | 78 | 26 | 2 | 305,113 | 99.87% | 2004 | 206 | 67 | 1 | 305,119 | 99.87% |
| 2004 | 80 | 26 | 1 | 305,114 | 99.87% | 2004 | 207 | 1 | 1 | 305,120 | 99.87% |
| 2004 | 83 | 26 | 1 | 305,115 | 99.87% | 2004 | 207 | 2 | 1 | 305,121 | 99.87% |
| 2004 | 86 | 26 | 1 | 305,116 | 99.87% | 2004 | 207 | 6 | 2 | 305,123 | 99.87% |
| 2004 | 87 | 26 | 1 | 305,117 | 99.87% | 2004 | 207 | 8 | 1 | 305,124 | 99.87% |
| 2004 | 90 | 26 | 1 | 305,118 | 99.87% | 2004 | 207 | 18 | 1 | 305,125 | 99.87% |
| 2004 | 101 | 26 | 1 | 305,119 | 99.87% | 2004 | 207 | 20 | 1 | 305,126 | 99.87% |
| 2004 | 102 | 26 | 1 | 305,120 | 99.87% | 2004 | 207 | 110 | 1 | 305,127 | 99.87% |
| 2004 | 115 | 26 | 1 | 305,121 | 99.87% | 2004 | 208 | 1 | 1 | 305,128 | 99.87% |
| 2004 | 117 | 26 | 1 | 305,122 | 99.87% | 2004 | 208 | 2 | 1 | 305,129 | 99.88% |
| 2004 | 118 | 26 | 1 | 305,123 | 99.87% | 2004 | 208 | 5 | 1 | 305,130 | 99.88% |
| 2004 | 136 | 26 | 1 | 305,124 | 99.87% | 2004 | 208 | 8 | 1 | 305,131 | 99.88% |
| 2004 | 137 | 26 | 1 | 305,125 | 99.87% | 2004 | 208 | 28 | 1 | 305,132 | 99.88% |
| 2004 | 152 | 26 | 2 | 305,127 | 99.87% | 2004 | 209 | 4 | 1 | 305,133 | 99.88% |
| 2004 | 158 | 26 | 1 | 305,128 | 99.87% | 2004 | 209 | 5 | 1 | 305,134 | 99.88% |
| 2004 | 170 | 26 | 1 | 305,129 | 99.88% | 2004 | 209 | 6 | 1 | 305,135 | 99.88% |
| 2004 | 181 | 26 | 1 | 305,130 | 99.88% | 2004 | 209 | 13 | 1 | 305,136 | 99.88% |
| 2004 | 184 | 26 | 1 | 305,131 | 99.88% | 2004 | 209 | 16 | 1 | 305,137 | 99.88% |
| 2004 | 185 | 26 | 1 | 305,132 | 99.88% | 2004 | 209 | 17 | 1 | 305,138 | 99.88% |
| 2004 | 199 | 26 | 1 | 305,133 | 99.88% | 2004 | 209 | 26 | 1 | 305,139 | 99.88% |
| 2004 | 209 | 26 | 1 | 305,134 | 99.88% | 2004 | 210 | 3 | 1 | 305,140 | 99.88% |
| 2004 | 351 | 26 | 1 | 305,135 | 99.88% | 2004 | 210 | 7 | 3 | 305,143 | 99.88% |
| 2004 | 682 | 26 | 1 | 305,136 | 99.88% | 2004 | 210 | 9 | 1 | 305,144 | 99.88% |
| 2004 | 27 | 27 | 1 | 305,137 | 99.88% | 2004 | 210 | 12 | 1 | 305,145 | 99.88% |
| 2004 | 37 | 27 | 1 | 305,138 | 99.88% | 2004 | 210 | 14 | 1 | 305,146 | 99.88% |

A03614

| 2004 | 45 | 27 | 1 | 305,139 | 99.88% | 2004 | 211 | 2 | 1 | 305,147 | 99.88% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 47 | 27 | 1 | 305,140 | 99.88% | 2004 | 211 | 6 | 1 | 305,148 | 99.88% |
| 2004 | 49 | 27 | 1 | 305,141 | 99.88% | 2004 | 211 | 10 | 1 | 305,149 | 99.88% |
| 2004 | 50 | 27 | 1 | 305,142 | 99.88% | 2004 | 211 | 14 | 1 | 305,150 | 99.88% |
| 2004 | 54 | 27 | 1 | 305,143 | 99.88% | 2004 | 211 | 16 | 1 | 305,151 | 99.88% |
| 2004 | 59 | 27 | 2 | 305,145 | 99.88% | 2004 | 211 | 33 | 1 | 305,152 | 99.88% |
| 2004 | 62 | 27 | 1 | 305,146 | 99.88% | 2004 | 212 | 1 | 1 | 305,153 | 99.88% |
| 2004 | 63 | 27 | 1 | 305,147 | 99.88% | 2004 | 212 | 9 | 3 | 305,156 | 99.88% |
| 2004 | 64 | 27 | 1 | 305,148 | 99.88% | 2004 | 212 | 15 | 1 | 305,157 | 99.88% |
| 2004 | 72 | 27 | 1 | 305,149 | 99.88% | 2004 | 212 | 24 | 1 | 305,158 | 99.88% |
| 2004 | 73 | 27 | 1 | 305,150 | 99.88% | 2004 | 213 | 3 | 1 | 305,159 | 99.89% |
| 2004 | 76 | 27 | 1 | 305,151 | 99.88% | 2004 | 213 | 10 | 1 | 305,160 | 99.89% |
| 2004 | 78 | 27 | 2 | 305,153 | 99.88% | 2004 | 213 | 21 | 1 | 305,161 | 99.89% |
| 2004 | 85 | 27 | 1 | 305,154 | 99.88% | 2004 | 214 | 5 | 1 | 305,162 | 99.89% |
| 2004 | 87 | 27 | 1 | 305,155 | 99.88% | 2004 | 214 | 10 | 1 | 305,163 | 99.89% |
| 2004 | 109 | 27 | 1 | 305,156 | 99.88% | 2004 | 214 | 11 | 1 | 305,164 | 99.89% |
| 2004 | 126 | 27 | 1 | 305,157 | 99.88% | 2004 | 214 | 20 | 1 | 305,165 | 99.89% |
| 2004 | 130 | 27 | 1 | 305,158 | 99.88% | 2004 | 214 | 39 | 1 | 305,166 | 99.89% |
| 2004 | 134 | 27 | 1 | 305,159 | 99.89% | 2004 | 215 | 4 | 1 | 305,167 | 99.89% |
| 2004 | 140 | 27 | 1 | 305,160 | 99.89% | 2004 | 215 | 5 | 1 | 305,168 | 99.89% |
| 2004 | 148 | 27 | 1 | 305,161 | 99.89% | 2004 | 215 | 7 | 1 | 305,169 | 99.89% |
| 2004 | 160 | 27 | 1 | 305,162 | 99.89% | 2004 | 215 | 10 | 1 | 305,170 | 99.89% |
| 2004 | 162 | 27 | 1 | 305,163 | 99.89% | 2004 | 215 | 12 | 1 | 305,171 | 99.89% |
| 2004 | 168 | 27 | 1 | 305,164 | 99.89% | 2004 | 215 | 16 | 1 | 305,172 | 99.89% |
| 2004 | 177 | 27 | 1 | 305,165 | 99.89% | 2004 | 216 | 2 | 1 | 305,173 | 99.89% |
| 2004 | 178 | 27 | 2 | 305,167 | 99.89% | 2004 | 216 | 8 | 1 | 305,174 | 99.89% |
| 2004 | 195 | 27 | 1 | 305,168 | 99.89% | 2004 | 216 | 9 | 2 | 305,176 | 99.89% |
| 2004 | 385 | 27 | 1 | 305,169 | 99.89% | 2004 | 216 | 12 | 1 | 305,177 | 99.89% |
| 2004 | 388 | 27 | 1 | 305,170 | 99.89% | 2004 | 216 | 24 | 1 | 305,178 | 99.89% |
| 2004 | 28 | 28 | 1 | 305,171 | 99.89% | 2004 | 216 | 30 | 1 | 305,179 | 99.89% |
| 2004 | 36 | 28 | 1 | 305,172 | 99.89% | 2004 | 216 | 39 | 1 | 305,180 | 99.89% |
| 2004 | 40 | 28 | 1 | 305,173 | 99.88% | 2004 | 217 | 3 | 1 | 305,181 | 99.89% |
| 2004 | 42 | 28 | 2 | 305,175 | 99.89% | 2004 | 217 | 5 | 1 | 305,182 | 99.89% |
| 2004 | 44 | 28 | 1 | 305,176 | 99.89% | 2004 | 217 | 6 | 1 | 305,183 | 99.89% |
| 2004 | 52 | 28 | 1 | 305,177 | 99.89% | 2004 | 217 | 11 | 1 | 305,184 | 99.89% |
| 2004 | 53 | 28 | 1 | 305,178 | 99.89% | 2004 | 217 | 19 | 1 | 305,185 | 99.89% |
| 2004 | 59 | 28 | 1 | 305,179 | 99.89% | 2004 | 217 | 24 | 1 | 305,186 | 99.89% |
| 2004 | 60 | 28 | 2 | 305,181 | 99.89% | 2004 | 218 | 9 | 2 | 305,188 | 99.89% |
| 2004 | 66 | 28 | 2 | 305,183 | 99.89% | 2004 | 218 | 12 | 1 | 305,189 | 99.89% |
| 2004 | 68 | 28 | 2 | 305,185 | 99.89% | 2004 | 219 | 4 | 1 | 305,190 | 99.90% |
| 2004 | 76 | 28 | 1 | 305,186 | 99.89% | 2004 | 219 | 5 | 1 | 305,191 | 99.90% |
| 2004 | 80 | 28 | 2 | 305,188 | 99.89% | 2004 | 219 | 21 | 1 | 305,192 | 99.90% |
| 2004 | 82 | 28 | 1 | 305,189 | 99.89% | 2004 | 220 | 1 | 3 | 305,195 | 99.90% |
| 2004 | 83 | 28 | 1 | 305,190 | 99.90% | 2004 | 220 | 3 | 2 | 305,197 | 99.90% |
| 2004 | 85 | 28 | 1 | 305,191 | 99.90% | 2004 | 220 | 6 | 1 | 305,198 | 99.90% |
| 2004 | 88 | 28 | 1 | 305,192 | 99.90% | 2004 | 220 | 11 | 1 | 305,199 | 99.90% |
| 2004 | 101 | 28 | 1 | 305,193 | 99.90% | 2004 | 220 | 14 | 1 | 305,200 | 99.90% |
| 2004 | 107 | 28 | 1 | 305,194 | 99.90% | 2004 | 220 | 24 | 1 | 305,201 | 99.90% |
| 2004 | 111 | 28 | 2 | 305,196 | 99.90% | 2004 | 221 | 2 | 1 | 305,202 | 99.90% |
| 2004 | 112 | 28 | 1 | 305,197 | 99.90% | 2004 | 221 | 3 | 1 | 305,203 | 99.90% |
| 2004 | 123 | 28 | 1 | 305,198 | 99.90% | 2004 | 221 | 5 | 1 | 305,204 | 99.90% |
| 2004 | 126 | 28 | 1 | 305,199 | 99.90% | 2004 | 221 | 7 | 1 | 305,205 | 99.90% |
| 2004 | 132 | 28 | 1 | 305,200 | 99.90% | 2004 | 221 | 33 | 1 | 305,206 | 99.90% |
| 2004 | 140 | 28 | 1 | 305,201 | 99.90% | 2004 | 222 | 14 | 1 | 305,207 | 99.90% |
| 2004 | 157 | 28 | 1 | 305,202 | 99.90% | 2004 | 224 | 1 | 1 | 305,208 | 99.90% |
| 2004 | 189 | 28 | 1 | 305,203 | 99.90% | 2004 | 224 | 2 | 1 | 305,209 | 99.90% |
| 2004 | 208 | 28 | 1 | 305,204 | 99.90% | 2004 | 224 | 4 | 2 | 305,211 | 99.90% |
| 2004 | 225 | 28 | 1 | 305,205 | 99.90% | 2004 | 224 | 11 | 1 | 305,212 | 99.90% |

A03615

| 2004 | 227 | 28 | 1 | 305,206 | 99.90% | 2004 | 224 | 12 | 2 | 305,214 | 99.90% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 239 | 28 | 1 | 305,207 | 99.90% | 2004 | 225 | 1 | 1 | 305,215 | 99.90% |
| 2004 | 244 | 28 | 1 | 305,208 | 99.90% | 2004 | 225 | 2 | 1 | 305,216 | 99.90% |
| 2004 | 256 | 28 | 1 | 305,209 | 99.90% | 2004 | 225 | 16 | 1 | 305,217 | 99.90% |
| 2004 | 263 | 28 | 2 | 305,211 | 99.90% | 2004 | 225 | 28 | 1· | 305,218 | 99.90% |
| 2004 | 369 | 28 | 1 | 305,212 | 99.90% | 2004 | 226 | 17 | 1 | 305,219 | 99.90% |
| 2004 | 29 | 29 | 1 | 305,213 | 99.90% | 2004 | 227 | 12 | 1 | 305,220 | 99.91% |
| 2004 | 30 | 29 | 1 | 305,214 | 99.90% | 2004 | 227 | 14 | 1 | 305,221 | 99.91% |
| 2004 | 34 | 29 | 1 | 305,215 | 99.90% | 2004 | 227 | 28 | 1 | 305,222 | 99.91% |
| 2004 | 38 | 29 | 1 | 305,216 | 99.90% | 2004 | 228 | 5 | 1 | 305,223 | 99.91% |
| 2004 | 41 | 29 | 1 | 305,217 | 99.90% | 2004 | 228 | 9 | 1 | 305,224 | 99.91% |
| 2004 | 43 | 29 | 1 | 305,218 | 99.90% | 2004 | 228 | 12 | 1 | 305,225 | 99.91% |
| 2004 | 45 | 29 | 1 | 305,219 | 99.90% | 2004 | 228 | 14 | 1 | 305,226 | 99.91% |
| 2004 | 48 | 29 | 1 | 305,220 | 99.91% | 2004 | 229 | 2 | 1 | 305,227 | 99.91% |
| 2004 | 63 | 29 | 1 | 305,221 | 99.91% | 2004 | 229 | 9 | 1 | 305,228 | 99.91% |
| 2004 | 68 | 29 | 2 | 305,223 | 99.91% | 2004 | 230 | 1 | 1 | 305,229 | 99.91% |
| 2004 | 71 | 29 | 1 | 305,224 | 99.91% | 2004 | 230 | 4 | 1 | 305,230 | 99.91% |
| 2004 | 74 | 29 | 1 | 305,225 | 99.91% | 2004 | 230 | 5 | 2 | 305,232 | 99.91% |
| 2004 | 86 | 29 | 1 | 305,226 | 99.91% | 2004 | 230 | 10 | 1 | 305,233 | 99.91% |
| 2004 | 87 | 29 | 1 | 305,227 | 99.91% | 2004 | 230 | 14 | 1 | 305,234 | 99.91% |
| 2004 | 95 | 29 | 1 | 305,228 | 99.91% | 2004 | 231 | 1 | 1 | 305,235 | 99.91% |
| 2004 | 112 | 29 | 1 | 305,229 | 99.91% | 2004 | 231 | 2 | 2 | 305,237 | 99.91% |
| 2004 | 113 | 29 | 1 | 305,230 | 99.91% | 2004 | 231 | 5 | 2 | 305,239 | 99.91% |
| 2004 | 151 | 29 | 1 | 305,231 | 99.91% | 2004 | 231 | 6 | 1 | 305,240 | 99.91% |
| 2004 | 156 | 29 | 1 | 305,232 | 99.91% | 2004 | 232 | 5 | 1 | 305,241 | 99.91% |
| 2004 | 164 | 29 | 1 | 305,233 | 99.91% | 2004 | 232 | 9 | 1 | 305,242 | 99.91% |
| 2004 | 172 | 29 | 1 | 305,234 | 99.91% | 2004 | 232 | 15 | 1 | 305,243 | 99.91% |
| 2004 | 548 | 29 | 1 | 305,235 | 99.91% | 2004 | 233 | 2 | 1 | 305,244 | 99.91% |
| 2004 | 30 | 30 | 3 | 305,238 | 99.91% | 2004 | 233 | 15 | 2 | 305,246 | 99.91% |
| 2004 | 34 | 30 | 1 | 305,239 | 99.91% | 2004 | 234 | 2 | 2 | 305,248 | 99.91% |
| 2004 | 40 | 30 | 1 | 305,240 | 99.91% | 2004 | 234 | 13 | 1 | 305,249 | 99.91% |
| 2004 | 42 | 30 | 1 | 305,241 | 99.91% | 2004 | 236 | 2 | 1 | 305,250 | 99.91% |
| 2004 | 43 | 30 | 1 | 305,242 | 99.91% | 2004 | 236 | 3 | 1 | 305,251 | 99.92% |
| 2004 | 46 | 30 | 1 | 305,243 | 99.91% | 2004 | 236 | 4 | 1 | 305,252 | 99.92% |
| 2004 | 47 | 30 | 2 | 305,245 | 99.91% | 2004 | 236 | 6 | 1 | 305,253 | 99.92% |
| 2004 | 48 | 30 | 1 | 305,246 | 99.91% | 2004 | 236 | 36 | 1 | 305,254 | 99.92% |
| 2004 | 50 | 30 | 1 | 305,247 | 99.91% | 2004 | 237 | 21 | 1 | 305,255 | 99.92% |
| 2004 | 54 | 30 | 1 | 305,248 | 99.91% | 2004 | 237 | 36 | 1 | 305,256 | 99.92% |
| 2004 | 55 | 30 | 1 | 305,249 | 99.91% | 2004 | 238 | 10 | 1 | 305,257 | 99.92% |
| 2004 | 60 | 30 | 2 | 305,251 | 99.92% | 2004 | 239 | 1 | 1 | 305,258 | 99.92% |
| 2004 | 62 | 30 | 1 | 305,252 | 99.92% | 2004 | 239 | 28 | 1 | 305,259 | 99.92% |
| 2004 | 71 | 30 | 1 | 305,253 | 99.92% | 2004 | 240 | 7 | 1 | 305,260 | 99.92% |
| 2004 | 72 | 30 | 1 | 305,254 | 99.92% | 2004 | 240 | 10 | 1 | 305,261 | 99.92% |
| 2004 | 84 | 30 | 1 | 305,255 | 99.92% | 2004 | 240 | 16 | 1 | 305,262 | 99.92% |
| 2004 | 106 | 30 | 1 | 305,256 | 99.92% | 2004 | 240 | 18 | 1 | 305,263 | 99.92% |
| 2004 | 114 | 30 | 1 | 305,257 | 99.92% | 2004 | 241 | 16 | 1 | 305,264 | 99.92% |
| 2004 | 118 | 30 | 1 | 305,258 | 99.92% | 2004 | 241 | 66 | 1 | 305,265 | 99.92% |
| 2004 | 123 | 30 | 1 | 305,259 | 99.92% | 2004 | 242 | 17 | 1 | 305,266 | 99.92% |
| 2004 | 126 | 30 | 1 | 305,260 | 99.92% | 2004 | 242 | 19 | 1 | 305,267 | 99.92% |
| 2004 | 130 | 30 | 1 | 305,261 | 99.92% | 2004 | 244 | 4 | 2 | 305,269 | 99.92% |
| 2004 | 137 | 30 | 1 | 305,262 | 99.92% | 2004 | 244 | 28 | 1 | 305,270 | 99.92% |
| 2004 | 151 | 30 | 1 | 305,263 | 99.92% | 2004 | 245 | 6 | 1 | 305,271 | 99.92% |
| 2004 | 152 | 30 | 1 | 305,264 | 99.92% | 2004 | 245 | 8 | 1 | 305,272 | 99.92% |
| 2004 | 153 | 30 | 1 | 305,265 | 99.92% | 2004 | 245 | 9 | 1 | 305,273 | 99.92% |
| 2004 | 216 | 30 | 1 | 305,266 | 99.92% | 2004 | 245 | 12 | 1 | 305,274 | 99.92% |
| 2004 | 252 | 30 | 1 | 305,267 | 99.92% | 2004 | 245 | 15 | 1 | 305,275 | 99.92% |
| 2004 | 298 | 30 | 1 | 305,268 | 99.92% | 2004 | 245 | 18 | 1 | 305,276 | 99.92% |
| 2004 | 350 | 30 | 1 | 305,269 | 99.92% | 2004 | 246 | 4 | 1 | 305,277 | 99.92% |

A03616

| 2004 | 31 | 31 | 2 | 305,271 | 99.92% | 2004 | 247 | 12 | 1 | 305,278 | 99.92% |
|------|-----|----|---|---------|--------|------|-----|----|---|---------|--------|
| 2004 | 32 | 31 | 1 | 305,272 | 99.92% | 2004 | 247 | 17 | 1 | 305,279 | 99.92% |
| 2004 | 42 | 31 | 1 | 305,273 | 99.92% | 2004 | 247 | 21 | 1 | 305,280 | 99.92% |
| 2004 | 46 | 31 | 1 | 305,274 | 99.92% | 2004 | 248 | 10 | 1 | 305,281 | 99.93% |
| 2004 | 49 | 31 | 1 | 305,275 | 99.92% | 2004 | 248 | 12 | 1 | 305,282 | 99.93% |
| 2004 | 54 | 31 | 2 | 305,277 | 99.92% | 2004 | 249 | 6  | 1 | 305,283 | 99.93% |
| 2004 | 55 | 31 | 1 | 305,278 | 99.92% | 2004 | 249 | 18 | 1 | 305,284 | 99.93% |
| 2004 | 60 | 31 | 1 | 305,279 | 99.92% | 2004 | 249 | 20 | 2 | 305,286 | 99.93% |
| 2004 | 61 | 31 | 1 | 305,280 | 99.92% | 2004 | 249 | 21 | 1 | 305,287 | 99.93% |
| 2004 | 63 | 31 | 1 | 305,281 | 99.93% | 2004 | 250 | 4  | 1 | 305,288 | 99.93% |
| 2004 | 65 | 31 | 1 | 305,282 | 99.93% | 2004 | 250 | 12 | 1 | 305,289 | 99.93% |
| 2004 | 75 | 31 | 1 | 305,283 | 99.93% | 2004 | 250 | 14 | 1 | 305,290 | 99.93% |
| 2004 | 97 | 31 | 1 | 305,284 | 99.93% | 2004 | 250 | 18 | 1 | 305,291 | 99.93% |
| 2004 | 99 | 31 | 1 | 305,285 | 99.93% | 2004 | 250 | 22 | 1 | 305,292 | 99.93% |
| 2004 | 110 | 31 | 1 | 305,286 | 99.93% | 2004 | 251 | 3 | 1 | 305,293 | 99.93% |
| 2004 | 127 | 31 | 1 | 305,287 | 99.93% | 2004 | 251 | 66 | 1 | 305,294 | 99.93% |
| 2004 | 170 | 31 | 1 | 305,288 | 99.93% | 2004 | 252 | 5 | 1 | 305,295 | 99.93% |
| 2004 | 191 | 31 | 1 | 305,289 | 99.93% | 2004 | 252 | 30 | 1 | 305,296 | 99.93% |
| 2004 | 195 | 31 | 1 | 305,290 | 99.93% | 2004 | 254 | 3 | 1 | 305,297 | 99.93% |
| 2004 | 32 | 32 | 4 | 305,294 | 99.93% | 2004 | 254 | 5 | 1 | 305,298 | 99.93% |
| 2004 | 36 | 32 | 1 | 305,295 | 99.93% | 2004 | 254 | 7 | 1 | 305,299 | 99.93% |
| 2004 | 38 | 32 | 1 | 305,296 | 99.93% | 2004 | 254 | 8 | 1 | 305,300 | 99.93% |
| 2004 | 39 | 32 | 1 | 305,297 | 99.93% | 2004 | 255 | 6 | 1 | 305,301 | 99.93% |
| 2004 | 41 | 32 | 1 | 305,298 | 99.93% | 2004 | 256 | 28 | 1 | 305,302 | 99.93% |
| 2004 | 58 | 32 | 1 | 305,299 | 99.93% | 2004 | 256 | 32 | 1 | 305,303 | 99.93% |
| 2004 | 69 | 32 | 1 | 305,300 | 99.93% | 2004 | 257 | 2 | 1 | 305,304 | 99.93% |
| 2004 | 72 | 32 | 1 | 305,301 | 99.93% | 2004 | 257 | 6 | 1 | 305,305 | 99.93% |
| 2004 | 80 | 32 | 1 | 305,302 | 99.93% | 2004 | 259 | 2 | 1 | 305,306 | 99.93% |
| 2004 | 99 | 32 | 1 | 305,303 | 99.93% | 2004 | 259 | 5 | 1 | 305,307 | 99.93% |
| 2004 | 102 | 32 | 1 | 305,304 | 99.93% | 2004 | 260 | 2 | 1 | 305,308 | 99.93% |
| 2004 | 104 | 32 | 3 | 305,307 | 99.93% | 2004 | 263 | 9 | 1 | 305,309 | 99.93% |
| 2004 | 113 | 32 | 1 | 305,308 | 99.93% | 2004 | 263 | 12 | 1 | 305,310 | 99.93% |
| 2004 | 126 | 32 | 1 | 305,309 | 99.93% | 2004 | 263 | 13 | 1 | 305,311 | 99.93% |
| 2004 | 131 | 32 | 1 | 305,310 | 99.93% | 2004 | 263 | 28 | 2 | 305,313 | 99.94% |
| 2004 | 138 | 32 | 1 | 305,311 | 99.93% | 2004 | 264 | 13 | 1 | 305,314 | 99.94% |
| 2004 | 148 | 32 | 1 | 305,312 | 99.94% | 2004 | 264 | 41 | 1 | 305,315 | 99.94% |
| 2004 | 177 | 32 | 1 | 305,313 | 99.94% | 2004 | 266 | 3 | 2 | 305,317 | 99.94% |
| 2004 | 179 | 32 | 1 | 305,314 | 99.94% | 2004 | 266 | 17 | 1 | 305,318 | 99.94% |
| 2004 | 185 | 32 | 1 | 305,315 | 99.94% | 2004 | 266 | 38 | 1 | 305,319 | 99.94% |
| 2004 | 256 | 32 | 1 | 305,316 | 99.94% | 2004 | 267 | 6 | 1 | 305,320 | 99.94% |
| 2004 | 34 | 33 | 1 | 305,317 | 99.94% | 2004 | 267 | 12 | 1 | 305,321 | 99.94% |
| 2004 | 36 | 33 | 1 | 305,318 | 99.94% | 2004 | 268 | 33 | 1 | 305,322 | 99.94% |
| 2004 | 68 | 33 | 1 | 305,319 | 99.94% | 2004 | 269 | 7 | 1 | 305,323 | 99.94% |
| 2004 | 69 | 33 | 1 | 305,320 | 99.94% | 2004 | 269 | 24 | 1 | 305,324 | 99.94% |
| 2004 | 71 | 33 | 1 | 305,321 | 99.94% | 2004 | 270 | 12 | 3 | 305,327 | 99.94% |
| 2004 | 75 | 33 | 1 | 305,322 | 99.94% | 2004 | 271 | 2 | 2 | 305,329 | 99.94% |
| 2004 | 102 | 33 | 1 | 305,323 | 99.94% | 2004 | 271 | 6 | 1 | 305,330 | 99.94% |
| 2004 | 108 | 33 | 1 | 305,324 | 99.94% | 2004 | 272 | 1 | 1 | 305,331 | 99.94% |
| 2004 | 114 | 33 | 1 | 305,325 | 99.94% | 2004 | 272 | 8 | 1 | 305,332 | 99.94% |
| 2004 | 140 | 33 | 2 | 305,327 | 99.94% | 2004 | 273 | 1 | 1 | 305,333 | 99.94% |
| 2004 | 211 | 33 | 1 | 305,328 | 99.94% | 2004 | 273 | 25 | 1 | 305,334 | 99.94% |
| 2004 | 221 | 33 | 1 | 305,329 | 99.94% | 2004 | 276 | 9 | 1 | 305,335 | 99.94% |
| 2004 | 268 | 33 | 1 | 305,330 | 99.94% | 2004 | 276 | 16 | 1 | 305,336 | 99.94% |
| 2004 | 333 | 33 | 1 | 305,331 | 99.94% | 2004 | 277 | 4 | 1 | 305,337 | 99.94% |
| 2004 | 449 | 33 | 1 | 305,332 | 99.94% | 2004 | 278 | 4 | 1 | 305,338 | 99.94% |
| 2004 | 34 | 34 | 1 | 305,333 | 99.94% | 2004 | 278 | 5 | 1 | 305,339 | 99.94% |
| 2004 | 42 | 34 | 1 | 305,334 | 99.94% | 2004 | 278 | 15 | 1 | 305,340 | 99.94% |
| 2004 | 48 | 34 | 1 | 305,335 | 99.94% | 2004 | 280 | 6 | 1 | 305,341 | 99.94% |

A03617

| 2004 | 55 | 34 | 1 | 305,338 | 99.94% | 2004 | 281 | 5 | 1 | 305,342 | 99.95% |
|------|-----|----|---|---------|--------|------|-----|----|---|---------|--------|
| 2004 | 58 | 34 | 1 | 305,337 | 99.94% | 2004 | 281 | 7 | 1 | 305,343 | 99.95% |
| 2004 | 63 | 34 | 2 | 305,339 | 99.94% | 2004 | 284 | 9 | 1 | 305,344 | 99.95% |
| 2004 | 82 | 34 | 1 | 305,340 | 99.94% | 2004 | 284 | 10 | 1 | 305,345 | 99.95% |
| 2004 | 89 | 34 | 1 | 305,341 | 99.94% | 2004 | 286 | 35 | 1 | 305,346 | 99.95% |
| 2004 | 117 | 34 | 1 | 305,342 | 99.95% | 2004 | 287 | 11 | 1 | 305,347 | 99.95% |
| 2004 | 140 | 34 | 1 | 305,343 | 99.95% | 2004 | 288 | 1 | 1 | 305,348 | 99.95% |
| 2004 | 168 | 34 | 1 | 305,344 | 99.95% | 2004 | 288 | 5 | 1 | 305,349 | 99.95% |
| 2004 | 314 | 34 | 1 | 305,345 | 99.95% | 2004 | 288 | 12 | 1 | 305,350 | 99.95% |
| 2004 | 35 | 35 | 2 | 305,347 | 99.95% | 2004 | 289 | 5 | 1 | 305,351 | 99.95% |
| 2004 | 40 | 35 | 1 | 305,348 | 99.95% | 2004 | 290 | 5 | 2 | 305,353 | 99.95% |
| 2004 | 54 | 35 | 1 | 305,349 | 99.95% | 2004 | 291 | 4 | 1 | 305,354 | 99.95% |
| 2004 | 58 | 35 | 1 | 305,350 | 99.95% | 2004 | 292 | 2 | 2 | 305,356 | 99.95% |
| 2004 | 60 | 35 | 2 | 305,352 | 99.95% | 2004 | 292 | 10 | 1 | 305,357 | 99.95% |
| 2004 | 68 | 35 | 1 | 305,353 | 99.95% | 2004 | 293 | 6 | 1 | 305,358 | 99.95% |
| 2004 | 73 | 35 | 1 | 305,354 | 99.95% | 2004 | 295 | 4 | 1 | 305,359 | 99.95% |
| 2004 | 79 | 35 | 1 | 305,355 | 99.95% | 2004 | 295 | 6 | 1 | 305,360 | 99.95% |
| 2004 | 84 | 35 | 1 | 305,356 | 99.95% | 2004 | 295 | 10 | 1 | 305,361 | 99.95% |
| 2004 | 89 | 35 | 1 | 305,357 | 99.95% | 2004 | 295 | 12 | 1 | 305,362 | 99.95% |
| 2004 | 95 | 35 | 1 | 305,358 | 99.95% | 2004 | 298 | 30 | 1 | 305,363 | 99.96% |
| 2004 | 110 | 35 | 1 | 305,359 | 99.95% | 2004 | 298 | 38 | 1 | 305,364 | 99.95% |
| 2004 | 133 | 35 | 1 | 305,360 | 99.95% | 2004 | 299 | 4 | 1 | 305,365 | 99.95% |
| 2004 | 142 | 35 | 1 | 305,361 | 99.95% | 2004 | 300 | 2 | 1 | 305,366 | 99.95% |
| 2004 | 146 | 35 | 1 | 305,362 | 99.95% | 2004 | 300 | 4 | 1 | 305,367 | 99.95% |
| 2004 | 148 | 35 | 1 | 305,363 | 99.95% | 2004 | 305 | 55 | 1 | 305,368 | 99.95% |
| 2004 | 201 | 35 | 1 | 305,364 | 99.95% | 2004 | 306 | 1 | 1 | 305,369 | 99.95% |
| 2004 | 286 | 35 | 1 | 305,365 | 99.95% | 2004 | 306 | 3 | 1 | 305,370 | 99.95% |
| 2004 | 330 | 35 | 1 | 305,366 | 99.95% | 2004 | 307 | 7 | 1 | 305,371 | 99.95% |
| 2004 | 333 | 35 | 1 | 305,367 | 99.95% | 2004 | 307 | 41 | 1 | 305,372 | 99.95% |
| 2004 | 51 | 36 | 1 | 305,368 | 99.95% | 2004 | 308 | 25 | 1 | 305,373 | 99.96% |
| 2004 | 59 | 36 | 1 | 305,369 | 99.95% | 2004 | 308 | 44 | 1 | 305,374 | 99.96% |
| 2004 | 60 | 36 | 2 | 305,371 | 99.95% | 2004 | 310 | 11 | 2 | 305,376 | 99.96% |
| 2004 | 66 | 36 | 1 | 305,372 | 99.95% | 2004 | 311 | 22 | 1 | 305,377 | 99.96% |
| 2004 | 80 | 36 | 1 | 305,373 | 99.96% | 2004 | 313 | 7 | 1 | 305,378 | 99.96% |
| 2004 | 81 | 36 | 1 | 305,374 | 99.96% | 2004 | 313 | 17 | 1 | 305,379 | 99.96% |
| 2004 | 91 | 36 | 1 | 305,375 | 99.96% | 2004 | 314 | 34 | 1 | 305,380 | 99.96% |
| 2004 | 96 | 36 | 1 | 305,376 | 99.96% | 2004 | 315 | 6 | 1 | 305,381 | 99.96% |
| 2004 | 99 | 36 | 1 | 305,377 | 99.96% | 2004 | 316 | 6 | 1 | 305,382 | 99.96% |
| 2004 | 106 | 36 | 1 | 305,378 | 99.96% | 2004 | 317 | 4 | 1 | 305,383 | 99.96% |
| 2004 | 120 | 36 | 1 | 305,379 | 99.96% | 2004 | 318 | 10 | 1 | 305,384 | 99.96% |
| 2004 | 140 | 36 | 1 | 305,380 | 99.96% | 2004 | 318 | 13 | 1 | 305,385 | 99.96% |
| 2004 | 153 | 36 | 1 | 305,381 | 99.96% | 2004 | 319 | 10 | 1 | 305,386 | 99.96% |
| 2004 | 170 | 36 | 1 | 305,382 | 99.96% | 2004 | 319 | 17 | 1 | 305,387 | 99.96% |
| 2004 | 180 | 36 | 1 | 305,383 | 99.96% | 2004 | 321 | 17 | 1 | 305,388 | 99.96% |
| 2004 | 195 | 36 | 1 | 305,384 | 99.96% | 2004 | 323 | 7 | 1 | 305,389 | 99.96% |
| 2004 | 236 | 36 | 1 | 305,385 | 99.96% | 2004 | 324 | 8 | 1 | 305,390 | 99.96% |
| 2004 | 237 | 36 | 1 | 305,386 | 99.96% | 2004 | 326 | 5 | 1 | 305,391 | 99.96% |
| 2004 | 373 | 36 | 1 | 305,387 | 99.96% | 2004 | 327 | 12 | 1 | 305,392 | 99.96% |
| 2004 | 54 | 37 | 1 | 305,388 | 99.96% | 2004 | 327 | 13 | 1 | 305,393 | 99.96% |
| 2004 | 58 | 37 | 1 | 305,389 | 99.96% | 2004 | 328 | 1 | 1 | 305,394 | 99.96% |
| 2004 | 67 | 37 | 1 | 305,390 | 99.96% | 2004 | 328 | 4 | 1 | 305,395 | 99.96% |
| 2004 | 74 | 37 | 1 | 305,391 | 99.96% | 2004 | 328 | 14 | 1 | 305,396 | 99.96% |
| 2004 | 121 | 37 | 1 | 305,392 | 99.96% | 2004 | 329 | 5 | 1 | 305,397 | 99.96% |
| 2004 | 146 | 37 | 2 | 305,394 | 99.96% | 2004 | 329 | 10 | 1 | 305,398 | 99.96% |
| 2004 | 184 | 37 | 1 | 305,395 | 99.96% | 2004 | 330 | 35 | 1 | 305,399 | 99.96% |
| 2004 | 447 | 37 | 1 | 305,396 | 99.96% | 2004 | 333 | 33 | 1 | 305,400 | 99.96% |
| 2004 | 38 | 38 | 2 | 305,398 | 99.96% | 2004 | 333 | 35 | 1 | 305,401 | 99.96% |
| 2004 | 64 | 38 | 1 | 305,399 | 99.96% | 2004 | 335 | 8 | 1 | 305,402 | 99.96% |

A03618

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 66 | 38 | 1 | 305,400 | 99.96% | 2004 | 336 | 3 | 1 | 305,403 | 99.96% |
| 2004 | 69 | 38 | 1 | 305,401 | 99.96% | 2004 | 340 | 10 | 1 | 305,404 | 99.97% |
| 2004 | 112 | 38 | 2 | 305,403 | 99.96% | 2004 | 341 | 4 | 1 | 305,405 | 99.97% |
| 2004 | 136 | 38 | 1 | 305,404 | 99.97% | 2004 | 344 | 4 | 1 | 305,406 | 99.97% |
| 2004 | 164 | 38 | 1 | 305,405 | 99.97% | 2004 | 345 | 3 | 1 | 305,407 | 99.97% |
| 2004 | 266 | 38 | 1 | 305,406 | 99.97% | 2004 | 345 | 10 | 1 | 305,408 | 99.97% |
| 2004 | 298 | 38 | 1 | 305,407 | 99.97% | 2004 | 347 | 18 | 1 | 305,409 | 99.97% |
| 2004 | 53 | 39 | 1 | 305,408 | 99.97% | 2004 | 348 | 24 | 1 | 305,410 | 99.97% |
| 2004 | 151 | 39 | 1 | 305,409 | 99.97% | 2004 | 350 | 30 | 1 | 305,411 | 99.97% |
| 2004 | 165 | 39 | 1 | 305,410 | 99.97% | 2004 | 351 | 7 | 1 | 305,412 | 99.97% |
| 2004 | 214 | 39 | 1 | 305,411 | 99.97% | 2004 | 351 | 26 | 1 | 305,413 | 99.97% |
| 2004 | 216 | 39 | 1 | 305,412 | 99.97% | 2004 | 354 | 7 | 1 | 305,414 | 99.97% |
| 2004 | 40 | 40 | 1 | 305,413 | 99.97% | 2004 | 358 | 9 | 1 | 305,415 | 99.97% |
| 2004 | 48 | 40 | 1 | 305,414 | 99.97% | 2004 | 360 | 1 | 1 | 305,416 | 99.97% |
| 2004 | 55 | 40 | 1 | 305,415 | 99.97% | 2004 | 360 | 12 | 1 | 305,417 | 99.97% |
| 2004 | 56 | 40 | 1 | 305,416 | 99.97% | 2004 | 360 | 13 | 1 | 305,418 | 99.97% |
| 2004 | 69 | 40 | 1 | 305,417 | 99.97% | 2004 | 361 | 2 | 1 | 305,419 | 99.97% |
| 2004 | 72 | 40 | 1 | 305,418 | 99.97% | 2004 | 361 | 16 | 1 | 305,420 | 99.97% |
| 2004 | 117 | 40 | 1 | 305,419 | 99.97% | 2004 | 363 | 12 | 1 | 305,421 | 99.97% |
| 2004 | 69 | 41 | 1 | 305,420 | 99.97% | 2004 | 364 | 2 | 1 | 305,422 | 99.97% |
| 2004 | 79 | 41 | 1 | 305,421 | 99.97% | 2004 | 364 | 5 | 1 | 305,423 | 99.97% |
| 2004 | 80 | 41 | 2 | 305,423 | 99.97% | 2004 | 365 | 11 | 1 | 305,424 | 99.97% |
| 2004 | 97 | 41 | 2 | 305,425 | 99.97% | 2004 | 365 | 46 | 1 | 305,425 | 99.97% |
| 2004 | 141 | 41 | 1 | 305,426 | 99.97% | 2004 | 366 | 49 | 1 | 305,426 | 99.97% |
| 2004 | 182 | 41 | 1 | 305,427 | 99.97% | 2004 | 367 | 9 | 1 | 305,427 | 99.97% |
| 2004 | 264 | 41 | 1 | 305,428 | 99.97% | 2004 | 369 | 28 | 1 | 305,428 | 99.97% |
| 2004 | 307 | 41 | 1 | 305,429 | 99.97% | 2004 | 370 | 16 | 1 | 305,429 | 99.97% |
| 2004 | 62 | 42 | 1 | 305,430 | 99.97% | 2004 | 372 | 4 | 1 | 305,430 | 99.97% |
| 2004 | 81 | 42 | 1 | 305,431 | 99.97% | 2004 | 373 | 36 | 1 | 305,431 | 99.97% |
| 2004 | 96 | 42 | 1 | 305,432 | 99.97% | 2004 | 377 | 8 | 1 | 305,432 | 99.97% |
| 2004 | 126 | 42 | 1 | 305,433 | 99.97% | 2004 | 377 | 9 | 1 | 305,433 | 99.97% |
| 2004 | 134 | 42 | 1 | 305,434 | 99.98% | 2004 | 385 | 27 | 1 | 305,434 | 99.98% |
| 2004 | 139 | 42 | 1 | 305,435 | 99.98% | 2004 | 388 | 27 | 1 | 305,435 | 99.98% |
| 2004 | 178 | 42 | 1 | 305,436 | 99.98% | 2004 | 389 | 4 | 1 | 305,436 | 99.98% |
| 2004 | 52 | 43 | 1 | 305,437 | 99.98% | 2004 | 391 | 2 | 1 | 305,437 | 99.98% |
| 2004 | 77 | 43 | 1 | 305,438 | 99.98% | 2004 | 391 | 10 | 1 | 305,438 | 99.98% |
| 2004 | 44 | 44 | 1 | 305,439 | 99.98% | 2004 | 391 | 64 | 1 | 305,439 | 99.98% |
| 2004 | 60 | 44 | 1 | 305,440 | 99.98% | 2004 | 392 | 8 | 1 | 305,440 | 99.98% |
| 2004 | 86 | 44 | 1 | 305,441 | 99.98% | 2004 | 395 | 6 | 1 | 305,441 | 99.98% |
| 2004 | 96 | 44 | 1 | 305,442 | 99.98% | 2004 | 400 | 5 | 1 | 305,442 | 99.98% |
| 2004 | 161 | 44 | 1 | 305,443 | 99.98% | 2004 | 400 | 15 | 1 | 305,443 | 99.98% |
| 2004 | 177 | 44 | 1 | 305,444 | 99.98% | 2004 | 401 | 2 | 1 | 305,444 | 99.98% |
| 2004 | 204 | 44 | 1 | 305,445 | 99.98% | 2004 | 406 | 64 | 1 | 305,445 | 99.98% |
| 2004 | 308 | 44 | 1 | 305,446 | 99.98% | 2004 | 413 | 13 | 1 | 305,446 | 99.98% |
| 2004 | 71 | 45 | 1 | 305,447 | 99.98% | 2004 | 413 | 15 | 1 | 305,447 | 99.98% |
| 2004 | 75 | 45 | 1 | 305,448 | 99.98% | 2004 | 414 | 8 | 1 | 305,448 | 99.98% |
| 2004 | 145 | 45 | 1 | 305,449 | 99.98% | 2004 | 414 | 13 | 1 | 305,449 | 99.98% |
| 2004 | 52 | 46 | 1 | 305,450 | 99.98% | 2004 | 416 | 20 | 1 | 305,450 | 99.98% |
| 2004 | 54 | 46 | 1 | 305,451 | 99.98% | 2004 | 426 | 1 | 1 | 305,451 | 99.98% |
| 2004 | 60 | 46 | 1 | 305,452 | 99.98% | 2004 | 426 | 6 | 1 | 305,452 | 99.98% |
| 2004 | 64 | 46 | 1 | 305,453 | 99.98% | 2004 | 429 | 4 | 1 | 305,453 | 99.98% |
| 2004 | 76 | 46 | 1 | 305,454 | 99.98% | 2004 | 430 | 13 | 1 | 305,454 | 99.98% |
| 2004 | 114 | 46 | 1 | 305,455 | 99.98% | 2004 | 440 | 14 | 1 | 305,455 | 99.98% |
| 2004 | 128 | 46 | 1 | 305,456 | 99.98% | 2004 | 445 | 3 | 1 | 305,456 | 99.98% |
| 2004 | 165 | 46 | 1 | 305,457 | 99.98% | 2004 | 447 | 37 | 1 | 305,457 | 99.98% |
| 2004 | 365 | 46 | 1 | 305,458 | 99.98% | 2004 | 449 | 1 | 1 | 305,458 | 99.98% |
| 2004 | 48 | 47 | 1 | 305,459 | 99.98% | 2004 | 449 | 33 | 1 | 305,459 | 99.98% |
| 2004 | 57 | 47 | 1 | 305,460 | 99.98% | 2004 | 456 | 1 | 1 | 305,460 | 99.98% |

A03619

| 2004 | 58 | 47 | 1 | 305,461 | 99.98% | 2004 | 458 | 1 | 1 | 305,461 | 99.98% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 60 | 47 | 1 | 305,462 | 99.98% | 2004 | 460 | 1 | 1 | 305,462 | 99.98% |
| 2004 | 144 | 47 | 1 | 305,463 | 99.98% | 2004 | 460 | 3 | 1 | 305,463 | 99.98% |
| 2004 | 162 | 47 | 1 | 305,464 | 99.98% | 2004 | 463 | 11 | 1 | 305,464 | 99.98% |
| 2004 | 50 | 48 | 1 | 305,465 | 99.99% | 2004 | 464 | 1 | 1 | 305,465 | 99.99% |
| 2004 | 69 | 48 | 1 | 305,466 | 99.99% | 2004 | 466 | 18 | 1 | 305,466 | 99.99% |
| 2004 | 156 | 48 | 1 | 305,467 | 99.99% | 2004 | 471 | 5 | 1 | 305,467 | 99.99% |
| 2004 | 168 | 48 | 1 | 305,468 | 99.99% | 2004 | 472 | 11 | 1 | 305,468 | 99.99% |
| 2004 | 73 | 49 | 1 | 305,469 | 99.99% | 2004 | 479 | 22 | 1 | 305,469 | 99.99% |
| 2004 | 85 | 49 | 1 | 305,470 | 99.99% | 2004 | 480 | 1 | 1 | 305,470 | 99.99% |
| 2004 | 366 | 49 | 1 | 305,471 | 99.99% | 2004 | 483 | 2 | 1 | 305,471 | 99.99% |
| 2004 | 62 | 51 | 1 | 305,472 | 99.99% | 2004 | 489 | 6 | 1 | 305,472 | 99.99% |
| 2004 | 76 | 51 | 1 | 305,473 | 99.99% | 2004 | 491 | 11 | 1 | 305,473 | 99.99% |
| 2004 | 80 | 52 | 1 | 305,474 | 99.99% | 2004 | 499 | 2 | 1 | 305,474 | 99.99% |
| 2004 | 112 | 52 | 1 | 305,475 | 99.99% | 2004 | 503 | 7 | 1 | 305,475 | 99.99% |
| 2004 | 83 | 53 | 1 | 305,476 | 99.99% | 2004 | 511 | 2 | 1 | 305,476 | 99.99% |
| 2004 | 54 | 54 | 1 | 305,477 | 99.99% | 2004 | 521 | 66 | 1 | 305,477 | 99.99% |
| 2004 | 77 | 54 | 1 | 305,478 | 99.99% | 2004 | 523 | 4 | 1 | 305,478 | 99.99% |
| 2004 | 134 | 54 | 1 | 305,479 | 99.99% | 2004 | 523 | 24 | 1 | 305,479 | 99.99% |
| 2004 | 305 | 55 | 1 | 305,480 | 99.99% | 2004 | 538 | 6 | 1 | 305,480 | 99.99% |
| 2004 | 123 | 56 | 1 | 305,481 | 99.99% | 2004 | 540 | 4 | 1 | 305,481 | 99.99% |
| 2004 | 96 | 60 | 1 | 305,482 | 99.99% | 2004 | 542 | 15 | 1 | 305,482 | 99.99% |
| 2004 | 145 | 60 | 1 | 305,483 | 99.99% | 2004 | 548 | 29 | 1 | 305,483 | 99.99% |
| 2004 | 196 | 60 | 1 | 305,484 | 99.99% | 2004 | 550 | 1 | 1 | 305,484 | 99.99% |
| 2004 | 113 | 61 | 1 | 305,485 | 99.99% | 2004 | 559 | 1 | 1 | 305,485 | 99.99% |
| 2004 | 118 | 62 | 1 | 305,486 | 99.99% | 2004 | 562 | 3 | 1 | 305,486 | 99.99% |
| 2004 | 136 | 62 | 1 | 305,487 | 99.99% | 2004 | 569 | 1 | 1 | 305,487 | 99.99% |
| 2004 | 126 | 63 | 1 | 305,488 | 99.99% | 2004 | 571 | 3 | 1 | 305,488 | 99.99% |
| 2004 | 84 | 64 | 1 | 305,489 | 99.99% | 2004 | 572 | 1 | 1 | 305,489 | 99.99% |
| 2004 | 391 | 64 | 1 | 305,490 | 99.99% | 2004 | 613 | 19 | 1 | 305,490 | 99.99% |
| 2004 | 406 | 64 | 1 | 305,491 | 99.99% | 2004 | 620 | 2 | 1 | 305,491 | 99.99% |
| 2004 | 81 | 66 | 1 | 305,492 | 99.99% | 2004 | 621 | 2 | 1 | 305,492 | 99.99% |
| 2004 | 241 | 66 | 1 | 305,493 | 99.99% | 2004 | 634 | 21 | 1 | 305,493 | 99.99% |
| 2004 | 251 | 66 | 1 | 305,494 | 99.99% | 2004 | 646 | 219 | 1 | 305,494 | 99.99% |
| 2004 | 521 | 66 | 1 | 305,495 | 100.00% | 2004 | 672 | 12 | 1 | 305,495 | 100.00% |
| 2004 | 206 | 67 | 1 | 305,496 | 100.00% | 2004 | 682 | 28 | 1 | 305,496 | 100.00% |
| 2004 | 189 | 71 | 1 | 305,497 | 100.00% | 2004 | 694 | 7 | 1 | 305,497 | 100.00% |
| 2004 | 79 | 73 | 1 | 305,498 | 100.00% | 2004 | 699 | 7 | 1 | 305,498 | 100.00% |
| 2004 | 129 | 74 | 1 | 305,499 | 100.00% | 2004 | 724 | 5 | 1 | 305,499 | 100.00% |
| 2004 | 135 | 75 | 1 | 305,500 | 100.00% | 2004 | 734 | 8 | 1 | 305,500 | 100.00% |
| 2004 | 111 | 78 | 1 | 305,501 | 100.00% | 2004 | 802 | 2 | 1 | 305,501 | 100.00% |
| 2004 | 159 | 83 | 1 | 305,502 | 100.00% | 2004 | 802 | 11 | 1 | 305,502 | 100.00% |
| 2004 | 142 | 84 | 1 | 305,503 | 100.00% | 2004 | 836 | 4 | 1 | 305,503 | 100.00% |
| 2004 | 168 | 85 | 1 | 305,504 | 100.00% | 2004 | 902 | 1 | 1 | 305,504 | 100.00% |
| 2004 | 163 | 92 | 1 | 305,505 | 100.00% | 2004 | 1,019 | 1 | 1 | 305,505 | 100.00% |
| 2004 | 207 | 110 | 1 | 305,506 | 100.00% | 2004 | 1,090 | 6 | 1 | 305,506 | 100.00% |
| 2004 | 158 | 137 | 1 | 305,507 | 100.00% | 2004 | 1,250 | 3 | 1 | 305,507 | 100.00% |
| 2004 | 193 | 156 | 1 | 305,508 | 100.00% | 2004 | 1,279 | 25 | 1 | 305,508 | 100.00% |
| 2004 | 646 | 219 | 1 | 305,509 | 100.00% | 2004 | 1,792 | 3 | 1 | 305,509 | 100.00% |
| 2004 | 2,141 | 531 | 1 | 305,510 | 100.00% | 2004 | 2,141 | 531 | 1 | 305,510 | 100.00% |

A03620