would be made available to all concerned within a reasonably short time. Early publication could prevent needless duplication of the disclosed work, promote additional technological advances based on the information disclosed, and apprise entrepreneurs of their potential liability.

An applicant would be permitted to abandon his application prior to the time for publication and retain the invention in secrecy. Alternatively, an applicant could have his application published promptly after filing, with or without abandonment, which would make his disclosure available earlier for prior art or interim liability purposes. However, the Commissioner could refuse such publication where the subject matter is nonstatutory, immoral, or the like.

In the case of an application which is given a notice of allowance, or in which an appeal is filed to the Board of Appeals, within the eighteen to twenty-four months after its earliest effective filing date, immediate publication would permit citation of prior art by the public (Recommendation No. XI).

Republication after a notice of allowance or the filing of an appeal would be required if amendments to the claims or specification are made after the first publication. Printing costs should not be increased substantially since republication could consist merely of a notice, published in the Official Gazette, with copies of the allowed claims prepared and made available to the public. When considered appropriate by the Commissioner, integrated copies of the specification and drawings could be prepared and made available.

## VIII

This recommendation is intended to prevent the repetitive filing of dependent applications. It is designed to eliminate undue postponement of the publication of the scope of protection granted, bring the United States into accord with international practice, and permit more efficient Patent Office examination.

17

Dockets.Justia.com

Unless a later filed application is:

1. A continuation application and is filed before the occurrence of any of the following events: (a) the abandonment of, (b) the allowance of all pending claims in, or (c) the filing of an appeal to the Board of Appeals as to any claim in, the original parent application; or

2. A continuation-in-part application and is filed before the publication of any of its parent applications; or

3. A divisional application filed (a) on one of the inventions indicated to be divisible in a restriction requirement and is filed during the pendency of the application in which the restriction was first required, or (b) during the pendency of the original parent application;

The later filed application shall not be entitled to the effective filing date of a parent application for matter disclosed in the parent, and the parent, if published, shall constitute prior art against the later filed application.

At present, an applicant may serially file continuing applications for an unlimited period of time and maintain his invention in secrecy. Such practice makes effective examination in the Patent Office more difficult and expensive, and indefinitely prolongs the time before the issuance of a patent and the resultant publication of the scope of protection granted.

Permitting an applicant to file a continuation application during the indicated portion of the pendency of his original parent application would provide some latitude for one who felt that inadequate opportunity existed in the parent case to reach a clear issue. At the same time, it would avoid needless effort in preparing examiner's responses to appeal briefs, as well as unduly prolonged prosecution of the same invention.

Requiring that a continuation-in-part application be filed before publication of the parent application, as would appear to

18

A04938

be required if the provisions of the present Council of Europe Treaty and proposed Common Market Patent System were observed, normally would allow both the parent and continuation-in-part applications to be examined contemporaneously, possibly by the same examiner. Further, the public would learn sooner of the scope of patent protection that ultimately might be obtained based on the invention disclosed in the parent application.

Providing that all divisional applications must be presented during the pendency of the original parent application, or the application in which restriction first was required, would shorten the period of public uncertainty as to the scope of patent protection that eventually may be granted on the subject matter disclosed in the parent application. On the other hand, the applicant would have ample opportunity to perfect an appeal or to file a petition that may affect the propriety of a restriction requirement.

## IX

The Commission clearly favors a high quality immediate examination system if it can be maintained without a constantly increasing backlog. Nevertheless, it is recommended that:

> Standby statutory authority should be provided for optional deferred examination.

Although this recommendation reflects the consensus of the Commission, a split exists among the members as to when and how such authority should be exercised.

One view favors optional deferred examination going into effect, on a pilot basis, as soon as appropriate legislation can be enacted. Proponents of this view feel that early experience with optional deferred examination is desirable, and that it can be obtained effectively only by instituting a pilot program as early as possible. For example, the pilot program could apply to applications filed within a given period of time or to applications concerned with some given subject matter.

19

## ALL ENTITIES

| FY | Number of 2+ CPA/RCE Filings | Number of First CPA/RCE Filings with a CON/CIP Parent | Number of 2+ CONs/CIPs | Single CON/CIP with CPA/RCE in Parent | Total 2+ Filings | Total Filings | Total CPA/RCE Filings | Serialized Filings |
|---|---|---|---|---|---|---|---|---|
| 1995 | 3 | 898 | 19,845 | 420 | 21,266 | 221,861 | 1,812 | 220,249 |
| 1996 | 107 | 3,272 | 9,530 | 328 | 13,297 | 191,744 | 5,019 | 186,725 |
| 1997 | 670 | 1,994 | 11,015 | 813 | 14,492 | 219,979 | 3,755 | 216,224 |
| 1998 | 1,200 | 5,231 | 7,217 | 1,294 | 14,944 | 238,887 | 19,819 | 219,068 |
| 1999 | 4,113 | 4,478 | 6,933 | 2,816 | 18,140 | 260,470 | 26,210 | 234,260 |
| 2000 | 6,063 | 3,795 | 8,430 | 3,855 | 22,143 | 297,222 | 32,367 | 264,855 |
| 2001 | 6,630 | 3,807 | 9,802 | 5,838 | 25,877 | 325,945 | 35,053 | 290,892 |
| 2002 | 6,755 | 3,863 | 11,553 | 6,540 | 28,711 | 326,028 | 34,782 | 291,246 |
| 2003 | 7,455 | 4,574 | 11,114 | 6,692 | 29,835 | 335,577 | 42,005 | 293,572 |
| 2004 | 8,562 | 4,880 | 11,242 | 7,100 | 31,804 | 357,190 | 46,089 | 311,101 |
| 2005 | 10,572 | 6,250 | 12,347 | 7,188 | 36,357 | 385,369 | 55,230 | 330,139 |
| 2006 | 18,025 | 8,400 | 13,239 | 7,482 | 45,126 | 420,051 | 74,467 | 345,584 |
| 2007 | 4,728 | 2,113 | 2,635 | 1,621 | 11,295 | 107,307 | 19,466 | 87,841 |

| FY | Number of 3+ CPA/RCE Filings / No CON/CIP Parent | Number of 2nd CPA/RCE Filings with 1+ CON/CIP Parents | Number of 1st CPA/RCE Filings with 2+ CON/CIP Parents | Number of 1st CPA/RCE Filings with 1 CON/CIP Parent having 1+ CPA/RCEs | Number of 3+ CONs/CIPs | 2nd CON/CIP with 1+ CPA/RCE in Either Parent | 1st CON/CIP with 2+ CPA/RCE in Parent | Total 3+ Filings | Total Filings | Total CPA/RCE Filings | Serialized Filings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 0 | 1 | 354 | 8 | 9,613 | 303 | 103 | 10,382 | 221,861 | 1,812 | 220,249 |
| 1996 | 0 | 111 | 1,606 | 12 | 3,631 | 189 | 71 | 5,600 | 191,744 | 5,019 | 186,725 |
| 1997 | 1 | 455 | 1,177 | 61 | 4,219 | 303 | 165 | 6,471 | 219,979 | 3,755 | 216,224 |
| 1998 | 22 | 868 | 2,095 | 132 | 3,067 | 369 | 282 | 6,616 | 238,887 | 19,819 | 219,068 |
| 1999 | 214 | 1,365 | 1,594 | 244 | 2,926 | 719 | 473 | 7,535 | 260,470 | 26,210 | 234,260 |
| 2000 | 686 | 1,231 | 1,321 | 416 | 3,876 | 1,034 | 785 | 9,149 | 297,222 | 32,367 | 264,855 |
| 2001 | 1,046 | 1,000 | 1,149 | 674 | 4,114 | 1,382 | 1,400 | 10,767 | 325,945 | 35,053 | 290,892 |
| 2002 | 1,098 | 849 | 1,160 | 850 | 5,185 | 1,512 | 1,663 | 12,367 | 326,028 | 34,782 | 291,246 |
| 2003 | 1,394 | 850 | 1,293 | 1,187 | 4,841 | 1,679 | 1,640 | 12,701 | 335,577 | 42,005 | 293,572 |
| 2004 | 1,492 | 922 | 1,409 | 1,404 | 4,738 | 1,679 | 1,640 | 13,282 | 357,190 | 46,089 | 311,101 |
| 2005 | 1,949 | 1,130 | 1,790 | 1,719 | 5,202 | 1,564 | 1,833 | 14,987 | 385,369 | 55,230 | 330,139 |
| 2006 | 2,056 | 1,636 | 2,401 | 2,321 | 5,753 | 1,834 | 1,851 | 18,502 | 420,051 | 74,467 | 345,584 |
| 2007 | 864 | 523 | 604 | 558 | 1,221 | 366 | 385 | 4,499 | 107,307 | 19,466 | 87,841 |

## Bahr, Robert

| | |
|---|---|
| From: | Morse, Gregory |
| Sent: | Thursday, March 15, 2007 2:12 PM |
| To: | Bahr, Robert |
| Subject: | FW: Numbers |

3320 Small entity; 8006 non-small entity

-----Original Message-----
From: Morse, Gregory
Sent: Wednesday, March 14, 2007 3:43 PM
To: Doll, John
Cc: Love, John; Focarino, Margaret (Peggy); Fleisher, Mindy; Bahr,
Robert; Mielcarek, John
Subject: RE: Numbers


Number of 3 CON/CIP filings or 4+ CON/CIP/RCE/CPA filings, by TC, as of 3/13/07:

I apologize that these were not available when you asked.

(2006 numbers, 2006 filings 419,760 UPR, all based on analysis of PALM data)

| TC | Filings | 3 CON or 4+ | Percent |
|---|---|---|---|
| 1600 | 41,756 | 2,356 | 5.6% |
| 1700 | 57,368 | 1,189 | 2.1% |
| 2100 | 44,425 | 1,295 | 2.9% |
| 2600 | 65,974 | 1,401 | 2.1% |
| 2800 | 94,851 | 1,927 | 2.0% |
| 3600 | 51,661 | 1,131 | 2.2% |
| 3700 | 63,725 | 2,027 | 3.2% |
| UPR | 419,760 | 11,326 | 2.7% |

Of the 11326, 2621 were 3rd CON/CIP filings, and 8705 were 4+ of any combination.

In discussions with Undersecretary Dudas, we previously estimated the 8,705 as "about
8,000" and the overall number as "about 10,000".
-----Original Message-----
From: Doll, John
Sent: Monday, March 12, 2007 4:07 PM
To: Morse, Gregory
Subject: Numbers


Do we have the distribution of 3+ CONs / RCEs by TC ?!?



BlackBerry Wireless

1

## Error Rates by Claims at Filing

| # Claims | Total Cases | Total Errors Found | Error Rate | 95% Confidence Level | |
|---|---|---|---|---|---|
| | | | | Lower Limit | Upper Limit |
| FY05/FY06 Allowances and IPRs (exclude plant and design) | | | | | |
| <=25 | 12046 | 656 | 5.4% | 5.0% | 5.9% |
| 26 - 39 | 3088 | 194 | 6.3% | 5.4% | 7.1% |
| 40 - 49 | 970 | 65 | 6.7% | 5.1% | 8.3% |
| 50 - 99 | 1109 | 88 | 7.9% | 6.3% | 9.5% |
| 100 - 199 | 158 | 10 | 6.3% | 2.5% | 10.1% |
| 200+ | 29 | 0 | 0.0% | n/a | n/a |
| FY05/FY06 Allowances Only (exclude plant and design) | | | | | |
| <=25 | 9026 | 350 | 3.9% | 3.5% | 4.3% |
| 26 - 39 | 2205 | 113 | 5.1% | 4.2% | 6.0% |
| 40 - 49 | 666 | 38 | 5.7% | 3.9% | 7.5% |

DRAFT - for Management Discussions Only

UPR Filings and Refilings -- 1980+

## Refile Data – Applications That Claim Priority to, or Continue Prosecution of, Earlier Filed Cases
Only 1st priority claim is counted

| Fiscal Year | UPR Filings | Continuations | CPAs | RCEs | R129s | CIPs | CON, CIP, RCE, R129, CIP | CON+ as % of UPR | Fiscal Year |
|---|---|---|---|---|---|---|---|---|---|
| FY 1980 | 93,800 | 6,054 | 0 | 0 | 0 | 4,667 | 10,721 | 11.4% | FY 1980 |
| FY 1981 | 107,513 | 8,253 | 0 | 0 | 0 | 5,828 | 14,081 | 13.1% | FY 1981 |
| FY 1982 | 116,731 | 9,149 | 0 | 0 | 0 | 5,986 | 15,135 | 13.0% | FY 1982 |
| FY 1983 | 97,448 | 6,803 | 0 | 0 | 0 | 5,102 | 11,905 | 12.2% | FY 1983 |
| FY 1984 | 109,539 | 9,578 | 0 | 0 | 0 | 6,070 | 15,648 | 14.3% | FY 1984 |
| FY 1985 | 116,427 | 11,960 | 0 | 0 | 0 | 6,782 | 18,742 | 16.1% | FY 1985 |
| FY 1986 | 121,611 | 14,156 | 0 | 0 | 0 | 7,549 | 21,705 | 17.8% | FY 1986 |
| FY 1987 | 126,407 | 15,622 | 0 | 0 | 0 | 7,935 | 23,557 | 18.6% | FY 1987 |
| FY 1988 | 137,069 | 17,139 | 0 | 0 | 0 | 8,670 | 25,809 | 18.8% | FY 1988 |
| FY 1989 | 151,331 | 19,450 | 0 | 0 | 0 | 9,621 | 29,071 | 19.2% | FY 1989 |
| FY 1990 | 163,561 | 20,317 | 0 | 0 | 0 | 10,610 | 30,927 | 18.9% | FY 1990 |
| FY 1991 | 167,715 | 22,761 | 0 | 0 | 0 | 11,372 | 34,133 | 20.4% | FY 1991 |
| FY 1992 | 172,539 | 26,518 | 0 | 0 | 0 | 12,499 | 39,017 | 22.6% | FY 1992 |
| FY 1993 | 174,553 | 28,356 | 0 | 0 | 0 | 12,906 | 41,262 | 23.6% | FY 1993 |
| FY 1994 | 186,123 | 32,033 | 0 | 0 | 0 | 13,959 | 45,992 | 24.7% | FY 1994 |
| FY 1995 | 221,304 | 37,900 | 0 | 0 | 1,612 | 16,086 | 55,598 | 25.1% | FY 1995 |
| FY 1996 | 191,016 | 23,999 | 0 | 0 | 5,016 | 10,629 | 39,644 | 20.8% | FY 1996 |
| FY 1997 | 220,773 | 29,021 | 0 | 0 | 3,737 | 11,089 | 43,847 | 19.9% | FY 1997 |
| FY 1998 | 240,090 | 14,311 | 17,462 | 0 | 2,356 | 11,455 | 45,584 | 19.0% | FY 1998 |
| FY 1999 | 261,013 | 13,591 | 25,258 | 0 | 949 | 12,456 | 52,254 | 20.0% | FY 1999 |
| FY 2000 | 293,244 | 17,958 | 30,888 | 1,035 | 444 | 13,948 | 64,273 | 21.9% | FY 2000 |
| FY 2001 | 326,081 | 21,799 | 22,407 | 12,440 | 206 | 14,689 | 71,541 | 21.9% | FY 2001 |
| FY 2002 | 333,688 | 25,889 | 8,981 | 25,682 | 118 | 14,602 | 75,272 | 22.6% | FY 2002 |
| FY 2003 | 333,452 | 26,283 | 2,334 | 39,582 | 87 | 14,747 | 83,033 | 24.9% | FY 2003 |
| FY 2004 | 355,527 | 28,087 | 1 | 46,043 | 42 | 15,082 | 89,255 | 25.1% | FY 2004 |
| FY 2005 | 384,228 | 30,937 | 0 | 55,248 | 9 | 15,631 | 101,825 | 26.5% | FY 2005 |
| FY 2006 | 419,760 | 32,710 | 0 | 74,793 | 24 | 15,757 | 123,284 | 29.4% | FY 2006 |
| FY 2007 | 235,236 | 102,742 | 0 | 59,826 | | 98,846 | 355,723 | 35.7% | FY 2007 |

* Continuing Reissue counts are included in counts provided for Continuations, Divisions, CPAs, RCEs and

** FWC CONs and FWC DIVs are subsets of the Continuations and Divisionals columns, respectively.

ALL FYs updated December 12, 2006 — FYs 2005 - 2007 updated on June 4, 2007

SUMMARY      FY 2004      ACTUAL DATA  
6/24/05 11.30  07OMB.P39I               06 Pres Budget                FY 07 OMB Budget Submission

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,173 | 4,723 | 4,705 | 5,235 | 5,771 | 6,325 | 6,842 | 7,326 |
| PROF W-Y | 3,550 | 3,687 | 4,149 | 4,200 | 4,749 | 5,325 | 5,921 | 6,451 | 6,954 |
| # HIRED | 443 | 950 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 415 | 337 | 427 | 430 | 423 | 404 | 443 | 479 |
| Net Positions | 107 | 535 | 563 | 573 | 570 | 577 | 596 | 557 | 521 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 18,227 | 21,559 | 25,280 | 29,410 | 32,043 | 34,541 |
| OT HOURS | 303.459 | 311,496 | 414,765 | 377,999 | 427,410 | 479,250 | 532,890 | 580,590 | 625,859 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 604,559 | 698,508 | 788,734 | 870,112 | 939,182 | 996,340 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.91 | 11.65 | 11.69 | 11.55 | 11.55 | 11.63 | 11.72 | 11.82 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 383,969 | 395,709 | 414,687 | 443,715 | 474,775 | 508,009 | 543,570 | 581,620 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 383,969 | 395,709 | 410,540 | 439,278 | 470,027 | 502,929 | 538,134 | 575,803 |
| REG PROD | 272,372 | 268,242 | 293,432 | 292,755 | 322,232 | 358,615 | 400,439 | 444,441 | 495,679 |
| TOT PROD | 287,752 | 284,029 | 314,454 | 311,913 | 343,894 | 382,905 | 427,448 | 473,867 | 527,400 |
| DISPOSALS | 287,188 | 279,769 | 292,536 | 307,234 | 338,736 | 377,161 | 421,036 | 466,759 | 519,489 |
| FIRST ACTS | 288,316 | 288,288 | 336,371 | 316,591 | 349,052 | 388,649 | 433,859 | 480,976 | 535,311 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 23.7 | 23.1 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 33.7 |
| | | | | | | | | | |
| # SPE'S | 278 | 321 | 364 | 362 | 402 | 443 | 485 | 525 | 562 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 170664 | 178,913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

#2 added assumptions  
1,000 Examiner Hiring Levels  
Trainers for New Hires

Efficiency gain from Outsourcing the Search

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions  
Adjusted for Complexity Creep  
PGPub Outsourced Savings FY 06/11  
PCT Outsourced Savings FY 06/11  
1% Application Abandonments from OIPE  
GS-12+ Tech Training

A05641

## 07OMB.P39I Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings growth @ | 383,969 | 414,687 | 443,715 | 474,775 | 508,009 | 543,570 | 581,620 |
| 8% FY 05/06 7% FY 07/11 | | | | | | | |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during | | 4,147 | 4,437 | 4,748 | 5,080 | 5,436 | 5,816 |
| UPR Filings TO BE Examined | | 410,540 | 439,278 | 470,027 | 502,929 | 538,134 | 575,803 |
| | | | | | | | |
| Examiner Hires: | 950 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |
| | FY 04 | | | | | | |
| | Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.9 | 24.6 | 24.5 | 24.5 | 24.7 | 25.3 |
| GS-7 | 31.5 | 30.9 | 30.6 | 30.4 | 30.4 | 30.7 | 31.4 |
| GS-9 | 50.4 | 49.4 | 48.9 | 48.7 | 48.6 | 49.1 | 50.2 |
| GS-11 | 62.7 | 61.4 | 60.8 | 60.5 | 60.4 | 61.1 | 62.5 |
| GS-12 | 68.3 | 66.9 | 66.3 | 65.9 | 65.8 | 66.5 | 68.0 |
| GS-13 | 81 | 79.4 | 78.6 | 78.2 | 78.0 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.7 | 88.8 | 88.3 | 88.2 | 89.1 | 91.1 |
| GS-15 | 103.1 | 101.0 | 100.0 | 99.5 | 99.3 | 100.4 | 102.7 |
| | | | | | | | |
| Patent Cooperation Treaty (PCT): | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| Competitive Sourcing: | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A05642

SUMMARY    FY 2005    ACTUAL DATA        FY 08 OMB Budget Submission
8/30/06 14:15  08OMB.P13v3

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,919 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.7 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 33.0 | 34.7 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P13v3 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

*OMB Budget Submission*

SUMMARY    FY 2006    ACTUAL DATA
7/31/07 12:15 09OMB.P15

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,380 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 772,435 | 838,152 | 874,485 | 888,564 | 890,622 | 883,263 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.53 | 11.6 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 |
| REG PROD | 298,937 | 313,578 | 354,766 | 403,063 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 380,230 | 431,261 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 372,600 | 422,600 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 387,859 | 439,921 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 26.9 | 27.5 | 27.6 | 27.6 | 27.8 | 27.7 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 37.9 | 38.5 | 38.6 | 38.6 | 38.8 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 175,757 | 199,793 | 222,096 | 240,463 | 257,279 | 272,728 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 5%
Chap I reduction 25%-07/08/09 75%-10/13
Chap II reduction 25%-10 50%-11/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

09OMB.P15 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 5% FY 07/13 | 384,228 | 419,760 | 440,748 | 462,785 | 485,925 | 510,221 | 535,732 | 562,519 | 590,644 | 620,177 | 651,186 |
| Less 1% for discontinued continuation | | | | 4,628 | 4,859 | 5,102 | 5,357 | 5,625 | 5,906 | 6,202 | 6,512 |
| UPR Filings | | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,407 | 4,582 | 4,811 | 5,051 | 5,304 | 5,569 | 5,847 | 6,140 | 6,447 |
| UPR Filings TO BE Examined | | 415,562 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 94.9 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 4,000 | 4,000 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 11,274 | 12,191 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 128 | 139 | 59 | 62 | 65 | 68.5 | 72 | 76 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exar tech ining | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech training is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P17

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 6,953 | 6,953 | 6,953 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,782 | 6,774 | 6,771 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 749 | 749 | 749 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 749 | 749 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 0 | 0 | 0 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 31,500 | 33,700 | 34,400 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 633,802 | 691,029 | 593,796 | 677,966 |
| # BOY NEW | 574,922 | 674,333 | 755,854 | 784,980 | 757,258 | 691,029 | 593,796 | 479,949 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.95 | 12.25 | 12.45 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 477,020 | 491,244 | 502,470 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 506,846 | 523,153 | 534,374 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 496,700 | 512,700 | 523,700 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 516,993 | 533,606 | 545,049 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 23.9 | 25.1 | 23.3 | 20.5 | 16.2 | 12.6 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 34.9 | 36.1 | 34.3 | 31.5 | 27.2 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 238,340 | 247,790 | 253,752 |
| | | | | | | | | |
| New Applications/Examiner | | 125 | 127 | 121 | 109 | 99 | 85 | 69 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 0%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

## 09OMB.P17 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| Less 1% for discontinued continuation | | | | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 |
| UPR Filings | | 419,760 | 419,760 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,198 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 |
| UPR Filings TO BE Examined | | 415,562 | 415,562 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr tech trng 8 hrs | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| **Allowance Rate** | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY     FY 2006     ACTUAL DATA
5/9/07 12:15 09OMB.P16

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 755,854 | 784,980 | 757,258 | 691,029 | 587,776 | 448,853 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 23.9 | 25.1 | 23.3 | 20.3 | 15.3 | 10.4 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 34.9 | 36.1 | 34.3 | 31.3 | 26.3 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 |
| | | | | | | | | |
| New Applications/Examiner | | 125 | 127 | 121 | 109 | 94 | 76 | 55 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 0%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

09OMB.P16 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ | 384,228 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| 8% FY 07/13 | | | | | | | | | | | |
| Less 1% for discontinued continuation | | | | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 419,760 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,198 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 |
| UPR Filings TO BE Examined | | 415,562 | 415,562 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 |
| | | | | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| | | | | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exm tech trng hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | 53 6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exm tech trng is 8 hours per examiner over FY 06 base.

SUMMARY     FY 2006     ACTUAL DATA
7/30/07 12:15 09OMB.P14

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 7,180 | 8,783 | 10,230 | 11,551 | 12,753 |
| PROF W-Y | 4,444 | 4,707 | 5,768 | 7,504 | 9,026 | 10,406 | 11,672 |
| # HIRED | 1,193 | 1,200 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| # ATTRITED | 510 | 639 | 580 | 772 | 943 | 1074 | 1208 |
| Net Positions | 683 | 561 | 491 | 1728 | 1557 | 1426 | 1292 |
| | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 |
| OT HOURS | 341,760 | 376,558 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 |
| # BOY NEW | 574,922 | 693,132 | 784,901 | 865,103 | 872,397 | 826,969 | 730,654 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.19 | 10.89 | 10.95 | 11.11 | 11.3 |
| | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 441,463 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 |
| REG PROD | 298,937 | 305,918 | 366,363 | 472,794 | 562,824 | 654,570 | 748,098 |
| TOT PROD | 315,019 | 323,900 | 391,827 | 500,992 | 593,281 | 687,070 | 783,164 |
| DISPOSALS | 309,689 | 314,200 | 384,000 | 491,000 | 581,400 | 673,300 | 767,500 |
| FIRST ACTS | 320,349 | 333,599 | 399,655 | 510,983 | 605,163 | 700,841 | 798,829 |
| | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.0 | 23.7 | 21.2 | 18.0 | 14.1 |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.0 | 34.7 | 32.2 | 29.0 |
| # SPE'S | 365 | 415 | 550 | 675 | 785 | 890 | 980 |
| #PATS PRTD | 164,115 | 160,500 | 179,954 | 226,216 | 272,255 | 316,836 | 362,441 |

2,500 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

**09OMB.P14 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth: @ | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| 8% FY 07-13 | | | | | | | | | | | |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 | 7,691 | 8,307 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| | | | | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality Initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr tech trng FTEs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

P1 actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P13

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 | |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 | |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 | 871 | 904 | |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 | |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 | |
| # BOY NEW | 574,922 | 674,333 | 759,968 | 797,362 | 786,468 | 745,799 | 677,012 | 581,640 | 463,400 | 324,753 | 168,750 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 | |
| RECEIPTS | 419,760 | 428,155 | 432,351 | 440,998 | 449,818 | 458,814 | 467,991 | 477,351 | 486,898 | 496,636 | |
| RECEIPTS TO BE EXAMINED | 419,760 | 423,874 | 428,028 | 436,588 | 445,320 | 454,226 | 463,311 | 472,577 | 482,029 | 491,669 | |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 | |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 | |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 | |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 | |
| PEND FA | 22.6 | 23.0 | 22.9 | 21.7 | 19.7 | 17.2 | 14.4 | 11.4 | 8.6 | 6.0 | |
| PEND IS/AB | 31.1 | 33.0 | 34.0 | 33.9 | 32.7 | 30.7 | 28.2 | 25.4 | 22.4 | 19.6 | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 649 | 675 | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 | 286,973 | 299,856 | |
| | | 448807 | 479857 | 518277 | 559735 | 604526 | 652845 | 705084 | 761440 | 872402 | |
| | | 37400.58 | 39988.08 | 43189.75 | 46644.583 | 50377.1667 | 54403.75 | 58757 | 63453.3333 | 68533.5 | |
| | | 20.31968 | 19.93999 | 18.209598 | 15.988973 | 13.4388662 | 10.6911748 | 7.88671988 | 5.11798172 | 2.46243078 | |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 2%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

**09OMB.P13 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 428,155 | 436,718 | 445,453 | 454,362 | 463,449 | 472,718 | 482,172 | 491,816 | 501,652 |
| Less 1% for discontinued continuation | | | | 4,367 | 4,455 | 4,544 | 4,634 | 4,727 | 4,822 | 4,918 | 5,017 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 428,155 | 432,351 | 440,998 | 449,818 | 458,814 | 467,991 | 477,351 | 486,898 | 496,636 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,282 | 4,324 | 4,410 | 4,498 | 4,588 | 4,680 | 4,774 | 4,869 | 4,966 |
| UPR Filings TO BE Examined | | 415,562 | 423,874 | 428,026 | 436,588 | 445,320 | 454,226 | 463,311 | 472,577 | 482,029 | 491,669 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

| Examiner FTE lost/taken out of the examining corps: | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality Initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr tech training | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base

A05654

SUMMARY    FY 2006    ACTUAL DATA
6/29/07 12:15 09OMB.P5

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 376,558 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 693,132 | 772,435 | 835,377 | 864,150 | 878,229 | 880,287 | 872,928 | 861,002 | 848,161 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG GRADE | 11.59 | 11.31 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 |
| | | | | | | | | | | |
| RECEIPTS | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| | | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | | |
| BE EXAMINED | 419,760 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| REG PROD | 298,937 | 305,918 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 |
| TOT PROD | 315,019 | 323,900 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 |
| DISPOSALS | 309,689 | 314,200 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 |
| FIRST ACTS | 320,349 | 333,599 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 |
| | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | | | | | | | |
| | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | | | | | | | |
| | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 645 | 666 |
| | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 166,146 | 190,659 | 209,611 | 226,036 | 241,842 | 256,365 | 269,755 | 281,865 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Claims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15
Allowance rate reduced to 47% for KSR
FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 5% due to KSR
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

**09OMB.P5 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ | 384,228 | 419,760 | 440,748 | 462,785 | 485,925 | 510,221 | 535,732 | 562,519 | 590,644 | 620,177 | 651,186 |
| 5.5% FY 07/13 | | | | | | | | | | | |
| Less 1% for discontinued continuation | | | | 4,628 | 4,859 | 5,102 | 5,357 | 5,625 | 5,906 | 6,202 | 6,512 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,407 | 4,582 | 4,811 | 5,051 | 5,304 | 5,569 | 5,847 | 6,140 | 6,447 |
| UPR Filings TO BE Examined | | 415,562 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

| Production Rates: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 | 28 |
| SP Quality initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exm tech training | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | 53.6% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% |

PT actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exm tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
6/18/07 8:40 09OMB.P4

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | | | | | | | | | | | |
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 | |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 | |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 | 871 | 904 | |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 | |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 | 880,160 |
| # BOY NEW | 574,922 | 674,333 | 784,901 | 874,124 | 921,294 | 962,149 | 957,753 | 932,388 | 911,777 | 883,892 | |
| TOTAL DTLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 | |
| RECEIPTS TO RE EXAMINED | 419,760 | 448,807 | 479,857 | 518,277 | 531,466 | 543,462 | 586,901 | 633,863 | 684,527 | 739,331 | |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 450,498 | 504,629 | 565,217 | 628,059 | 659,337 | 687,168 | |
| TOT PROD | 315,019 | 323,900 | 382,967 | 438,741 | 480,955 | 537,129 | 600,283 | 664,850 | 698,456 | 728,532 | |
| DISPOSALS | 309,689 | 314,200 | 375,300 | 430,000 | 471,300 | 526,400 | 588,300 | 651,600 | 684,500 | 714,000 | |
| FIRST ACTS | 320,349 | 333,600 | 390,634 | 447,482 | 490,611 | 547,859 | 612,265 | 678,100 | 712,411 | 743,063 | |
| PEND FA | 22.6 | 23.7 | 24.9 | 24.8 | 23.2 | 22.6 | 20.6 | 18.8 | 17.0 | 15.8 | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 35.8 | 34.2 | 33.6 | 31.6 | 29.8 | 28.0 | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 649 | 675 | |
| #PATS PRTD | 164,115 | 177,400 | 176,751 | 202,829 | 224,565 | 249,734 | 279,062 | 309,725 | 329,426 | 344,124 | |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% 09/15
AQS FY 10 - 1% / FY 11 - 5% / FY 12 - 10% / FY 13/15 - 15%
FY 07/15 Filing rate 8%
AQS Dropout for Filings FY 10 - 5% / FY 11/15 - 10%
AQS New Inventory Dropout FY 10/13 - 23,625 applications

FY 07/13 Attrition rate 10%

Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

What the numbers alone cannot show is the reason for variations. The dot-com bust accounted for some decline in computer architecture software and information security between 2001-2002, and the recovery in these industries precipitated the growth between 2003-2004. While surges in applications in biotechnology have not been as substantial as in other areas, FAOM pendency has increased more because of difficulties in recruiting, training, and retaining staff in these competitive fields.

USPTO routinely responds to changes in application volume by moving staff from one art area to another within a TC. In FY 2001, TCs for computers and information security and communications were formed. In FY 2002, business method patents—many of which are computer software-related—moved to a different TC. However, these adjustments do not affect total workload.

Table 2-2 shows FY 2005 pendency as of April 1, 2005. Pendency has increased since FY 2004 in six of the seven TCs. For example, in TC 1600, from FYs 2004-2005, FAOM pendency rose from 19.2 to 21.6 months, while in TC 2100 it grew less, but remains high at 34 months.

**Table 2-2. FY 2005 Pendency as of April 1, 2005**

| TC | Number of months |
|---|---|
| **1600—biotechnology & organic fields** | |
| • FAOM pendency | 21.6 |
| • Total pendency | 30.4 |
| **1700—chemical and materials engineering** | |
| • FAOM pendency | 19.2 |
| • Total pendency | 28.4 |
| **2100—computer architecture software & information security** | |
| • FAOM pendency | 34.0 |
| • Total pendency | 41.9 |
| **2600—communications** | |
| • FAOM pendency | 31.0 |
| • Total pendency | 41.2 |
| **2800—semiconductors, electrical & optical system components** | |
| • FAOM pendency | 14.6 |
| • Total pendency | 24.3 |
| **3600—transportation, electronic commerce, construction, agriculture, licensing & review** | |
| • FAOM pendency | 17.1 |
| • Total pendency | 25.6 |
| **3700—mechanical engineering, manufacturing & products** | |
| • FAOM pendency | 16.3 |
| • Total pendency | 24.7 |

Source: USPTO

**Increased Complexity in Patent Applications**

Individual applications have become more complex because of increases in the (1) number of claims in each application and (2) the amount of prior art cited. This increased complexity could explain why pendency rates for some TCs increased although the total number of applications

38

may have declined or increased slightly. In addition, USPTO is receiving more applications for inventions in complex technologies, which also increases the complexity of examiners' work.

- The average number of claims per patent application from 1998-2002 increased from 18.4 to 23.5,[80] and to 23.6 in 2004. TC and art unit directors believed that the increase in the number of claims posed the most significant challenge they faced in processing patent applications. One study of the patent process concluded once the number of claims in an application exceeds 12.5, each additional claim adds 1.67 days to the processing time.[81] Some of the increase in claims may be attributed to the Supreme Court's decision in the *Festo* case,[82] which encouraged inventors to include a larger number of claims in the applications with the goal of having at least some of the claims survive the examination process without an amendment.

- Seven percent of all applications represent about 25 percent of the patent claims. USPTO believes that complexity of analysis is directly related to the number of claims presented and that large numbers of claims affect examiners' ability to conduct the high-quality of examinations that [inventors] should expect from the patent system.[83]

- The amount of prior art has increased but the increase has not been quantified. Some of this is a function of a society in which people invent more (as shown in the overall increase in applications) and write more (as reflected in the number of books being published and web pages constructed). Patent examiners must go beyond patent literature to sources such as papers presented at conferences, news articles, and web pages, whether the latter are formal sites for corporations or blogs. The amount of prior art to review does not necessarily correlate with the length of the application. A 20-page application could have 15 pages of detailed references that the examiner must review.

The December 2004 Omnibus Appropriations Act authorized additional fees if applicants submit applications that have more than 100 pages, more than three independent claims, or more than 20 combined independent and dependent claims. These additional fees could reduce the complexity of applications in the long term.

[80] U.S. Department of Commerce, Office of Inspector General, *USPTO Should Reassess How Examiner Goals Performance Appraisal Plans, and The Award System Stimulate and Reward Examiner Productivity*, IPE-15722, September 2004, pg. 17.
[81] Mark A. Lemley and Kimberly A. Moore, *Ending Abuse of Patent Continuations*, UC Berkeley, Public Law and Legal Theory Research Paper Series (No. 140), and George Mason Law and Economic Research Paper (No. 03-52), pp. 74-75.
[82] *Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiski Co.* (2002) The Supreme Court ruled that when a patent owner submits an amendment to a patent application that narrows the original claim, the patent applicant may be barred from suing for infringement, but not absolutely barred from suing for infringement. The Court ruled that patent owner should have the opportunity to overcome a presumption of being barred from suing by demonstrating that at the time of the amendment a person skilled in the art could not have reasonably been expected to draft a claim that literally covered the invention of the accused.
[83] Under Secretary of Commerce's April 21, 2005 testimony before the Senate Committee on the Judiciary, Subcommittee on Intellectual Property, pg. 10.

39

09OMB.P4 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/15 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| Dropout FY 10 - 5% / FY 11/15 10% | | | | | | 28,555 | 61,680 | 66,610 | 71,940 | 77,690 | 83,910 |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 536,834 | 548,952 | 592,829 | 640,266 | 691,441 | 746,799 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,368 | 5,490 | 5,928 | 6,403 | 6,914 | 7,468 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 531,466 | 543,462 | 586,901 | 633,863 | 684,527 | 739,331 |
| BOY New Inventory Reduction 10% of FY 10 reduced over 4 years | | | | | | 23,625 | 23,625 | 23,625 | 23,625 | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | 0.0 | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 10.5% | 10.5% | 15.5% | 20.5% | 20.5% | 20.5% |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 26.1 | 27.0 | 28.2 | 29.5 | 29.3 | 29.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.5 | 36.7 | 38.3 | 40.0 | 39.8 | 39.7 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.9 | 53.7 | 56.1 | 58.6 | 58.3 | 58.0 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 55.2 | 57.1 | 59.7 | 62.4 | 62.1 | 61.7 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 68.2 | 70.6 | 73.7 | 77.0 | 76.7 | 76.3 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 80.1 | 82.9 | 86.6 | 90.4 | 90.0 | 89.5 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 91.4 | 94.6 | 98.8 | 103.2 | 102.7 | 102.2 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 96.0 | 99.3 | 103.8 | 108.4 | 107.9 | 107.3 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 | |
| SP Quality Initiatives | | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 |
| Core tech trng 8 hrs | | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Core tech trng is 8 hours per examiner over FY 06 base.

A05658

SUMMARY     FY 2006     ACTUAL DATA
5/9/07 12:15 09OMB.P3

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 19,590 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 376,558 | 419,575 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 693,132 | 800,996 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 | 1,308,607 | 1,449,371 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.28 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 |
| | | | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| | | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 441,463 | 474,385 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| REG PROD | 298,937 | 305,918 | 335,468 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 |
| TOT PROD | 315,019 | 323,900 | 355,505 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 |
| DISPOSALS | 309,689 | 314,200 | 344,800 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 |
| FIRST ACTS | 320,349 | 333,599 | 366,210 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 |
| | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 | 26.3 | 27.2 |
| | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 | 36.8 | 37.3 |
| | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 645 | 666 |
| | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 | 286,973 | 299,856 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

09OMB.P3 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776,900 | 839,100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 | 7,691 | 8,307 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.8% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

Examiner FTE lost/taken out of the examining corps:

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr tech trng 8hrs | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allowance Rate | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/2/07 12:15 09OMB.P2

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 19,590 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 376,558 | 419,575 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 693,132 | 800,996 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.28 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 441,463 | 474,385 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| REG PROD | 298,937 | 305,918 | 335,468 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 323,900 | 355,505 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 314,200 | 344,800 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 333,599 | 366,210 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 177,397 | 192,820 | 235,281 | 258,669 | 278,938 | 298,443 | 316,365 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

## 09OMB.P2 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 |
| **UPR Filings** | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 |
| **UPR Filings TO BE Examined** | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | 4.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 15 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 |
| Exmr Tech Trng Base | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 |
| **Allowance Rate** | | 53.6% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
4/20/07 12:15 09OMB.P1

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 689 | 620 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574.922 | 674,333 | 784,901 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194.340 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 177,397 | 192,820 | 235,281 | 258,669 | 278,938 | 298,443 | 316,365 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

## 09OMB.P1 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 |
| | | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | 4.0% | |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 |
| | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 |
| Exmr tech trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 |
| | | | | | | | | | |
| Allowance Rate | | 53.6% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2005    ACTUAL DATA        FY 08 President's Budget Submission
8/30/06 14:15  08OMB.P13v4

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508.878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288.315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279.345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297.285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.7 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 33.0 | 34.7 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

08OMB.P13v3 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
8/29/06 11:45 08OMB.P13

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P13 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | 158 | 152 | 157 | 176 | 190 | 206 |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
8/25/06 21:00 08OMB.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 |
| PROF W-Y | 3,617 | 3,473 | 3,366 | 3,386 | 3,470 | 3,447 | 3,427 | 3,424 |
| # HIRED | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| # ATTRITED | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| Net Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 12,445 | 12,315 | 12,650 | 13,235 | 13,425 | 13,625 | 13,900 |
| OT HOURS | 278,669 | 277,852 | 269,298 | 270,935 | 277,637 | 275,837 | 274,144 | 279,678 |
| # BOY NEW | 499,656 | 593,696 | 724,196 | 896,142 | 1,100,321 | 1,337,044 | 1,618,234 | 1,946,716 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.41 | 12.36 | 12.34 | 12.35 | 12.35 | 12.34 | 12.34 | 12.33 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 268,437 | 258,841 | 248,798 | 249,415 | 254,348 | 251,044 | 248,162 | 246,332 |
| TOT PROD | 281,744 | 272,109 | 261,658 | 262,353 | 267,606 | 264,216 | 261,253 | 259,688 |
| DISPOSALS | 273,300 | 263,900 | 253,800 | 254,500 | 259,600 | 256,300 | 253,400 | 251,900 |
| FIRST ACTS | 290,187 | 280,318 | 269,517 | 270,206 | 275,612 | 272,132 | 269,105 | 267,476 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.7 | 25.9 | 29.5 | 33.2 | 37.0 | 41.2 | 45.4 |
| PEND IS/AB | 29.1 | 31.3 | 32.7 | 36.9 | 40.5 | 44.2 | 48.0 | 52.2 |
| # SPE'S | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 |
| #PATS PRTD | 152104 | 152,240 | 146,564 | 145,370 | 147,723 | 147,028 | 145,313 | 144,257 |

Replacement Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%(10%/9%/8%/7%/7%/7%/7%)
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A05669

## 08OMB.P12 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| Examiner Hires: | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
8/25/06 20:00  08OMB.P11

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,650 | 5,161 | 5,681 | 6,048 | 6,377 | 6,683 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,587 | 18,555 | 20,583 | 22,373 | 24,085 | 25,432 |
| OT HOURS | 278,669 | 330,329 | 362,715 | 397,408 | 431,781 | 459,687 | 484,607 | 511,710 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,587 | 916,176 | 1,025,112 | 1,143,550 | 1,274,741 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.27 | 11.32 | 11.38 | 11.46 | 11.55 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| REG PROD | 275,008 | 285,467 | 302,133 | 329,924 | 361,909 | 385,526 | 408,493 | 431,177 |
| TOT PROD | 288,315 | 301,242 | 319,454 | 348,902 | 382,528 | 407,478 | 431,635 | 455,613 |
| DISPOSALS | 279,345 | 298,200 | 309,900 | 338,400 | 371,100 | 395,300 | 418,700 | 441,900 |
| FIRST ACTS | 297,285 | 304,284 | 329,008 | 359,404 | 393,956 | 419,655 | 444,571 | 469,327 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 26.0 | 27.0 | 28.1 | 29.2 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 37.0 | 38.0 | 39.1 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 175,549 | 189,454 | 207,563 | 222,608 | 236,103 | 249,397 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%(10%/9%/8%/7%/7%/7%/7%)
FY 06/07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P11 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | |
| UPR Filings growth @ | | | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| 8% FY 07/08 - 7% FY 08/12 | | | | | | | | | | |
| Less 1% for discontinued continuation | | | | | 2,241 | 4,795 | 5,131 | 5,490 | 5,875 | 6,286 |
| Less 10% for accelerated examination | | | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | | | |
| UPR Filings | | | | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| Less Abandonment Rate 1% during initial | | | | 4,150 | 4,459 | 4,747 | 5,080 | 5,435 | 5,816 | 6,223 |
| UPR Filings TO BE Examined | | | | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| **Examiner Hires:** | | | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | | | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| **Patent Cooperation Treaty (PCT):** | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exor Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY     FY 2005     ACTUAL DATA
8/18/06 11:00  08OMB.P10

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,315 | 5,818 | 6,267 | 6,680 | 7,048 | 7,377 |
| PROF W-Y | 3,804 | 4,197 | 4,672 | 5,230 | 5,793 | 6,202 | 6,575 | 6,921 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 588 | 658 | 717 | 756 | 805 | 846 |
| Net Positions | 534 | 641 | 612 | 542 | 483 | 444 | 395 | 354 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,100 | 19,500 | 22,100 | 24,150 | 26,140 | 28,100 |
| OT HOURS | 278,669 | 330,329 | 373,933 | 417,648 | 463,603 | 496,198 | 525,955 | 565,392 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 803,409 | 908,026 | 1,007,038 | 1,112,020 | 1,225,926 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.35 | 11.41 | 11.5 | 11.6 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| REG PROD | 275,008 | 285,467 | 303,636 | 334,792 | 369,951 | 396,810 | 423,260 | 449,208 |
| TOT PROD | 288,315 | 301,242 | 321,493 | 354,737 | 392,090 | 420,506 | 448,377 | 476,208 |
| DISPOSALS | 279,345 | 298,200 | 311,800 | 344,100 | 380,300 | 407,900 | 434,900 | 461,900 |
| FIRST ACTS | 297,285 | 304,284 | 331,186 | 365,374 | 403,881 | 433,112 | 461,854 | 490,516 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.7 | 25.5 | 26.3 | 27.0 | 27.8 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.7 | 36.5 | 37.3 | 38.0 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 409 | 448 | 482 | 513 | 540 | 565 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 176,365 | 192,183 | 212,327 | 229,331 | 244,855 | 260,294 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
FY 07/12 Limitation on continuations - 1% reduction in filings

FY 07/12 Attrition rate 12%(10%/9%/8%/7%/7%/7%/7%)
FY 07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

## 08OMB.P10 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| 8% FY 07/08 - 7% FY 08/12 | | | | | | | | |
| Less 1% for discontinued continuation | | | 2,241 | 4,795 | 5,131 | 5,490 | 5,875 | 6,286 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,747 | 5,080 | 5,435 | 5,816 | 6,223 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 12.2% | 12.3% | 12.4% | 12.5% | 12.6% | 12.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
8/11/06 11:00 08OMB.P9

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,340 | 5,947 | 6,497 | 6,994 | 7,458 | 7,879 |
| PROF W-Y | 3,804 | 4,197 | 4,684 | 5,302 | 5,968 | 6,470 | 6,934 | 7,373 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 562 | 545 | 608 | 664 | 702 | 746 |
| Net Positions | 534 | 641 | 638 | 655 | 592 | 536 | 498 | 454 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,420 | 19,062 | 21,625 | 23,935 | 26,200 | 28,050 |
| OT HOURS | 278,669 | 330,329 | 359,064 | 408,267 | 453,639 | 491,781 | 527,162 | 564,386 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,453 | 909,872 | 940,501 | 966,420 | 990,345 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.3 | 11.38 | 11.46 | 11.56 | 11.68 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 443,682 | 474,740 | 447,015 | 478,814 | 512,839 | 549,245 |
| REG PROD | 275,008 | 285,467 | 304,534 | 340,014 | 382,580 | 416,213 | 449,533 | 482,865 |
| TOT PROD | 288,315 | 301,242 | 321,681 | 359,511 | 404,243 | 439,698 | 474,707 | 509,817 |
| DISPOSALS | 279,345 | 298,200 | 312,000 | 348,700 | 392,100 | 426,500 | 460,500 | 494,500 |
| FIRST ACTS | 297,285 | 304,284 | 331,361 | 370,321 | 416,385 | 452,895 | 488,915 | 525,135 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 26.1 | 25.7 | 24.7 | 23.7 |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 37.1 | 36.7 | 35.7 |
| # SPE'S | 294 | 365 | 410 | 458 | 500 | 539 | 573 | 606 |
| #PATS PRTD | 152104 | 160,000 | 179,592 | 198,421 | 221,761 | 242,452 | 261,941 | 281,642 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
2% reduction in filings from continuation limitations starting in FY 09
10% reduction in filings from deferred examination starting in FY 09
FY 06/12 Attrition rate 13%/11.5%/10%/10%/10%/10%/10% (10%/9%/8%/7%/7%/7%/7%)
FY 06/07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P9 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| 8% FY 06/07 - 7% FY 08/12 | | | | | | | | |
| Less 2% for discontinued continuation | | | | | 10,262 | 10,980 | 11,749 | 12,571 |
| Less 10% for accelerated examination | | | | | 51,310 | 54,902 | 58,745 | 62,857 |
| add back 20% of 5% of FY 09 | | | | | | 513 | 513 | 513 |
| add back 20% of 5% of FY 10 | | | | | | | 549 | 549 |
| add back 20% of 5% of FY 11 | | | | | | | | 587 |
| UPR Filings | | 414,966 | 448,164 | 479,535 | 451,530 | 483,650 | 518,019 | 554,793 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,795 | 4,515 | 4,837 | 5,180 | 5,548 |
| UPR Filings TO BE Examined | | 410,817 | 443,682 | 474,740 | 447,015 | 478,814 | 512,839 | 549,245 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Target Attrition Rate: | | | 10.2% | 10.3% | 10.4% | 10.5% | 10.6% | 10.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 | FY 05 | 2-YR Avg | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | of Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exm Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY     FY 2005     ACTUAL DATA
  8/11/06 11:00 08OMB.P6

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|------|------|------|------|------|------|------|------|------|
| EOY STAFF | 4,177 | 4,747 | 5,340 | 5,947 | 6,497 | 6,994 | 7,458 | 7,879 |
| PROF W-Y | 3,804 | 4,197 | 4,684 | 5,302 | 5,968 | 6,470 | 6,934 | 7,373 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 562 | 545 | 608 | 664 | 702 | 746 |
| Net Positions | 534 | 641 | 638 | 655 | 592 | 536 | 498 | 454 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,420 | 19,062 | 21,625 | 23,935 | 26,200 | 28,050 |
| OT HOURS | 278,669 | 330,329 | 359,064 | 408,267 | 453,639 | 491,781 | 527,162 | 564,386 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,453 | 900,377 | 931,006 | 956,925 | 980,850 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.3 | 11.38 | 11.46 | 11.56 | 11.68 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 443,682 | 465,245 | 447,015 | 478,814 | 512,839 | 549,245 |
| REG PROD | 275,008 | 285,467 | 304,534 | 340,014 | 382,580 | 416,213 | 449,533 | 482,865 |
| TOT PROD | 288,315 | 301,242 | 321,681 | 359,511 | 404,243 | 439,698 | 474,707 | 509,817 |
| DISPOSALS | 279,345 | 298,200 | 312,000 | 348,700 | 392,100 | 426,500 | 460,500 | 494,500 |
| FIRST ACTS | 297,285 | 304,284 | 331,361 | 370,321 | 416,385 | 452,895 | 488,915 | 525,135 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.7 | 25.9 | 25.5 | 24.5 | 23.5 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.7 | 36.9 | 36.5 | 35.5 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 410 | 458 | 500 | 539 | 573 | 606 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 179,592 | 198,421 | 221,761 | 242,452 | 261,941 | 281,642 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
2% reduction in filings from continuation limitations starting in FY 08
10% reduction in filings from deferred examination starting in FY 09
FY 06/12 Attrition rate 13%/11.5%/10%/10%/10%/10%/10%/10% (10%/9%/8%/7%/7%/7%/7%)
FY 06/07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P6 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| 8% FY 06/07 - 7% FY 08/12 | | | | | | | | |
| Less 2% for discontinued continuation | | | | 9,591 | 10,262 | 10,980 | 11,749 | 12,571 |
| Less 10% for accelerated examination | | | | | 51,310 | 54,902 | 58,745 | 62,857 |
| add back 20% of 5% of FY 09 | | | | | | 513 | 513 | 513 |
| add back 20% of 5% of FY 10 | | | | | | | 549 | 549 |
| add back 20% of 5% of FY 11 | | | | | | | | 587 |
| UPR Filings | | 414,966 | 448,164 | 469,944 | 451,530 | 483,650 | 518,019 | 554,793 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,699 | 4,515 | 4,837 | 5,180 | 5,548 |
| UPR Filings TO BE Examined | | 410,817 | 443,682 | 465,245 | 447,015 | 478,814 | 512,839 | 549,245 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Target Attrition Rate: | | | 10.2% | 10.3% | 10.4% | 10.5% | 10.6% | 10.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 88.0 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
5/28/06 12:30 08OMB.P2

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,562 | 5,102 | 5,597 | 6,050 | 6,464 | 6,843 | 7,190 |
| PROF W-Y | 3,804 | 4,129 | 4,603 | 5,157 | 5,662 | 6,076 | 6,457 | 6,818 |
| # HIRED | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 559 | 418 | 467 | 512 | 554 | 592 | 626 |
| Net Positions | 534 | 441 | 582 | 533 | 488 | 446 | 408 | 374 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,840 | 19,263 | 21,594 | 23,659 | 25,671 | 27,675 |
| OT HOURS | 278,669 | 330,329 | 368,255 | 412,579 | 452,986 | 486,119 | 516,519 | 556,850 |
| # BOY NEW | 508,878 | 586,599 | 696,362 | 806,015 | 894,564 | 983,126 | 1,080,167 | 1,189,822 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.66 | 11.53 | 11.54 | 11.62 | 11.69 | 11.78 | 11.88 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 464,656 | 501,828 | 541,975 | 585,333 | 632,159 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 443,682 | 459,816 | 496,601 | 536,329 | 579,235 | 625,574 |
| REG PROD | 275,008 | 283,852 | 306,678 | 340,782 | 374,537 | 403,280 | 431,224 | 458,678 |
| TOT PROD | 288,315 | 299,627 | 324,264 | 360,484 | 396,169 | 426,494 | 455,890 | 485,270 |
| DISPOSALS | 279,345 | 298,200 | 314,500 | 349,700 | 384,300 | 413,700 | 442,200 | 470,700 |
| FIRST ACTS | 297,285 | 301,054 | 334,029 | 371,267 | 408,039 | 439,288 | 469,579 | 499,839 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.0 | 24.8 | 25.7 | 26.1 | 26.7 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.3 | 34.0 | 34.8 | 35.7 | 36.1 |
| | | | | | | | | |
| # SPE'S | 294 | 350 | 392 | 430 | 465 | 497 | 526 | 553 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,526 | 194,980 | 214,842 | 232,392 | 248,817 | 265,114 |

1,000 Examiner Hiring Levels

Overtime 80 hours per examiner FTE (90)

No Efficiency gains from outsourching the search

FY 06/12 Attrition rate 13%/9%/9%/9%/9%/9%/9% (10%/9%/8%/7%/7%/7%/7%)

FY 08/12 Claims/Continuations at 4% reduction in filings

FY 06/12 Filing rate 8% (FY 07/11 - 7%)

Chap I reduction 25%-07 50%-08 75%-09/12

Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor

PGPub Outsourced Savings FY 06/12

PCT Outsourced Savings FY 06/12

1% Application Abandonments from OIPE

GS-12+ Tech Training

## 08OMB.P2 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 05/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 4% for discontinued continuation | | | | 19,361 | 20,910 | 22,582 | 24,389 | 26,340 |
| UPR Filings | | | | 464,656 | 501,828 | 541,975 | 585,333 | 632,159 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| UPR Filings TO BE Examined | | 410,817 | 443,682 | 459,816 | 496,601 | 536,329 | 579,235 | 625,574 |
| Examiner Hires: | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 10% | 13% | 9% | 9% | 9% | 9% | 9% | 9% |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

### Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| Competitive Sourcing: | 0 | 35 | 37 | 39 | 42 | 44 | 47 | 50 |
| PGPub FTE redirected to examination | | | | | | | | |
| Overtime: | 86 | 85 | 80 | 80 | 80 | 80 | 80 | 80 |
| Overtime hours per examiner FTE | | | | | | | | |

### Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A05680

SUMMARY    FY 2006    ACTUAL DATA
4/3/07 12:15  08CONG.P16

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 580 | 643 | 699 | 749 | 793 |
| Net Positions | 534 | 683 | 689 | 620 | 557 | 501 | 451 | 407 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 893,580 | 994,654 | 1,101,400 | 1,218,269 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 357,503 | 396,707 | 430,862 | 464,127 | 495,194 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 377,877 | 419,313 | 455,227 | 490,165 | 523,249 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 370,300 | 410,900 | 446,100 | 480,400 | 512,800 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 385,454 | 427,725 | 464,355 | 499,931 | 533,698 |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.9 | 24.1 | 24.6 | 25.2 | 25.8 |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.9 | 35.1 | 35.6 | 36.2 |
| # SPE'S | 294 | 365 | 415 | 460 | 500 | 535 | 565 | 595 |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 188,903 | 210,849 | 230,071 | 248,232 | 265,524 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 08/12 2% efficiency for Claims
FY 08/12 allowance rate is 54%

FY 07/12 Attrition rate 10%
FY 07/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

## 08CONG.P16 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 25.1 | 25.0 | 24.8 | 24.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 34.1 | 33.9 | 33.8 | 33.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 49.9 | 49.6 | 49.4 | 49.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 53.1 | 52.8 | 52.6 | 52.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 65.6 | 65.3 | 64.9 | 64.6 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 77.0 | 76.6 | 76.2 | 75.8 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 87.9 | 87.4 | 87.0 | 86.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 92.3 | 91.8 | 91.4 | 90.9 |

### Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

| Examiner FTE lost/taken out of the examining corps: | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exm Tech Trng 8 hrs | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| Allowance Rate | 53.6% | 60.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
3/29/07 12:15 08CONG.P15

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 580 | 643 | 699 | 749 | 793 |
| Net Positions | 534 | 683 | 689 | 620 | 557 | 501 | 451 | 407 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 893,580 | 994,654 | 1,101,400 | 1,218,269 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 357,503 | 396,707 | 430,862 | 464,127 | 495,194 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 377,877 | 419,313 | 455,227 | 490,165 | 523,249 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 370,300 | 410,900 | 446,100 | 480,400 | 512,800 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 385,454 | 427,725 | 464,355 | 499,931 | 533,698 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.9 | 24.1 | 24.6 | 25.2 | 25.8 |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.9 | 35.1 | 35.6 | 36.2 |
| # SPE'S | 294 | 365 | 415 | 460 | 500 | 535 | 565 | 595 |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 202,895 | 226,467 | 247,113 | 266,619 | 285,192 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 08/12 2% efficiency for Claims

FY 07/12 Attrition rate 10%
FY 07/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE