# Exhibit 10

**Excerpts from production of "Administrative Record" by U.S. Patent and Trademark Office to Tafas Defendants**

**REDACTED**

-----Original Message-----
**From:**     Clarke, Robert
**Sent:**     Thursday, March 10, 2005 4:05 PM
**To:**       Rolla, Joseph; Spar, Bob
**Cc:**       Bahr, Robert
**Subject:**  claims and percentages

I asked Toby to run stats to answer Jim Toupin's questions re the claim numbers to exceed a combined threshold.

Using claim data for newly serialized 2004 applications, the following numbers represent certain thresholds:

81.6% of applications have 5 or fewer independent claims, 93% of applications have 6 or fewer independent claims.

87.23% of applications have 40 or fewer total claims, 93% of applications have 51 or fewer total claims.

So a 6/51 limit would impact 7% of new applications (without taking into account restrictions or related applications.).

In the attached file, in worksheet 2004 corps data, column "F" is the percentage of applications having first X (from column C)  independent and second Y total (Column B) claims and Column "M" is the percentage of applications having Z total claims (column I).  The attached file is "huge" since it has a row for each combination of independent and dependent claim.  If info from a particular TC is desired, I have provided the data (without an analysis) as worksheet "ClaimcountsbyTC".



Claim Counts by TC
for FYs 02-...

1

A003554

By Independent claim

| FY | Effective Claims | Independent Claims | Count | Total count | Percentage |
|---|---|---|---|---|---|
| 2004 | 1 | 1 | 5,915 | 5,915 | 1.94% |
| 2004 | 2 | 1 | 2,032 | 7,947 | 2.60% |
| 2004 | 3 | 1 | 2,849 | 10,796 | 3.53% |
| 2004 | 4 | 1 | 3,766 | 14,562 | 4.77% |
| 2004 | 5 | 1 | 3,654 | 18,216 | 5.96% |
| 2004 | 6 | 1 | 4,094 | 22,310 | 7.30% |
| 2004 | 7 | 1 | 3,992 | 26,302 | 8.61% |
| 2004 | 8 | 1 | 4,242 | 30,544 | 10.00% |
| 2004 | 9 | 1 | 3,730 | 34,274 | 11.22% |
| 2004 | 10 | 1 | 4,268 | 38,542 | 12.62% |
| 2004 | 11 | 1 | 3,202 | 41,744 | 13.66% |
| 2004 | 12 | 1 | 3,127 | 44,871 | 14.69% |
| 2004 | 13 | 1 | 2,497 | 47,368 | 15.50% |
| 2004 | 14 | 1 | 2,363 | 49,731 | 16.28% |
| 2004 | 15 | 1 | 2,182 | 51,913 | 16.99% |
| 2004 | 16 | 1 | 1,951 | 53,864 | 17.63% |
| 2004 | 17 | 1 | 1,706 | 55,570 | 18.19% |
| 2004 | 18 | 1 | 1,674 | 57,244 | 18.74% |
| 2004 | 19 | 1 | 1,377 | 58,621 | 19.19% |
| 2004 | 20 | 1 | 2,886 | 61,507 | 20.13% |
| 2004 | 21 | 1 | 1,028 | 62,535 | 20.47% |
| 2004 | 22 | 1 | 832 | 63,367 | 20.74% |
| 2004 | 23 | 1 | 673 | 64,040 | 20.96% |
| 2004 | 24 | 1 | 674 | 64,714 | 21.18% |
| 2004 | 25 | 1 | 560 | 65,274 | 21.37% |
| 2004 | 26 | 1 | 488 | 65,762 | 21.53% |
| 2004 | 27 | 1 | 427 | 66,189 | 21.67% |
| 2004 | 28 | 1 | 415 | 66,604 | 21.80% |
| 2004 | 29 | 1 | 342 | 66,946 | 21.91% |
| 2004 | 30 | 1 | 334 | 67,280 | 22.02% |
| 2004 | 31 | 1 | 244 | 67,524 | 22.10% |
| 2004 | 32 | 1 | 272 | 67,796 | 22.19% |
| 2004 | 33 | 1 | 232 | 68,028 | 22.27% |
| 2004 | 34 | 1 | 190 | 68,218 | 22.33% |
| 2004 | 35 | 1 | 228 | 68,446 | 22.40% |
| 2004 | 36 | 1 | 173 | 68,619 | 22.46% |
| 2004 | 37 | 1 | 157 | 68,776 | 22.51% |
| 2004 | 38 | 1 | 128 | 68,904 | 22.55% |
| 2004 | 39 | .1 | 102 | 69,006 | 22.59% |
| 2004 | 40 | 1 | 114 | 69,120 | 22.62% |
| 2004 | 41 | 1 | 99 | 69,219 | 22.66% |
| 2004 | 42 | 1 | 118 | 69,337 | 22.70% |
| 2004 | 43 | 1 | 64 | 69,401 | 22.72% |
| 2004 | 44 | 1 | 88 | 69,489 | 22.75% |
| 2004 | 45 | 1 | 61 | 69,550 | 22.77% |
| 2004 | 46 | 1 | 58 | 69,608 | 22.78% |
| 2004 | 47 | 1 | 66 | 69,674 | 22.81% |
| 2004 | 48 | 1 | 79 | 69,753 | 22.83% |
| 2004 | 49 | 1 | 57 | 69,810 | 22.85% |
| 2004 | 50 | 1 | 45 | 69,855 | 22.87% |
| 2004 | 51 | 1 | 45 | 69,900 | 22.88% |
| 2004 | 52 | 1 | 43 | 69,943 | 22.89% |
| 2004 | 53 | 1 | 35 | 69,978 | 22.91% |
| 2004 | 54 | 1 | 36 | 70,014 | 22.92% |
| 2004 | 55 | 1 | 36 | 70,050 | 22.93% |

| FY | Effective Claims | Independent Claims | Count | Total count | Percentage |
|---|---|---|---|---|---|
| 2004 | 1 | 1 | 5,915 | 5,915 | 1.94% |
| 2004 | 2 | 1 | 2,032 | 7,947 | 2.60% |
| 2004 | 2 | 2 | 1,226 | 9,173 | 3.00% |
| 2004 | 3 | 1 | 2,849 | 12,022 | 3.94% |
| 2004 | 3 | 2 | 623 | 12,645 | 4.14% |
| 2004 | 3 | 3 | 806 | 13,451 | 4.40% |
| 2004 | 4 | 1 | 3,766 | 17,217 | 5.64% |
| 2004 | 4 | 2 | 1,377 | 18,594 | 6.09% |
| 2004 | 4 | 3 | 294 | 18,888 | 6.18% |
| 2004 | 4 | 4 | 485 | 19,373 | 6.34% |
| 2004 | 5 | 1 | 3,654 | 23,027 | 7.54% |
| 2004 | 5 | 2 | 1,317 | 24,344 | 7.97% |
| 2004 | 5 | 3 | 470 | 24,814 | 8.12% |
| 2004 | 5 | 4 | 150 | 24,964 | 8.17% |
| 2004 | 5 | 5 | 187 | 25,151 | 8.23% |
| 2004 | 6 | 1 | 4,094 | 29,245 | 9.57% |
| 2004 | 6 | 2 | 2,068 | 31,313 | 10.25% |
| 2004 | 6 | 3 | 719 | 32,032 | 10.48% |
| 2004 | 6 | 4 | 230 | 32,262 | 10.56% |
| 2004 | 6 | 5 | 65 | 32,327 | 10.58% |
| 2004 | 6 | 6 | 202 | 32,529 | 10.58% |
| 2004 | 7 | 1 | 3,992 | 36,521 | 11.95% |
| 2004 | 7 | 2 | 1,764 | 38,285 | 12.53% |
| 2004 | 7 | 3 | 795 | 39,080 | 12.79% |
| 2004 | 7 | 4 | 255 | 39,335 | 12.88% |
| 2004 | 7 | 5 | 92 | 39,427 | 12.91% |
| 2004 | 7 | 6 | 46 | 39,473 | 12.92% |
| 2004 | 7 | 7 | 86 | 39,559 | 12.95% |
| 2004 | 8 | 1 | 4,242 | 43,801 | 14.34% |
| 2004 | 8 | 2 | 2,659 | 46,460 | 15.21% |
| 2004 | 8 | 3 | 893 | 47,353 | 15.50% |
| 2004 | 8 | 4 | 486 | 47,839 | 15.66% |
| 2004 | 8 | 5 | 114 | 47,953 | 15.70% |
| 2004 | 8 | 6 | 85 | 48,038 | 15.72% |
| 2004 | 8 | 7 | 25 | 48,063 | 15.73% |
| 2004 | 8 | 8 | 85 | 48,148 | 15.76% |
| 2004 | 9 | 1 | 3,730 | 51,878 | 16.98% |
| 2004 | 9 | 2 | 2,331 | 54,209 | 17.74% |
| 2004 | 9 | 3 | 1,283 | 55,492 | 18.16% |
| 2004 | 9 | 4 | 363 | 55,855 | 18.28% |
| 2004 | 9 | 5 | 152 | 56,007 | 18.33% |
| 2004 | 9 | 6 | 96 | 56,103 | 18.36% |
| 2004 | 9 | 7 | 38 | 56,141 | 18.38% |
| 2004 | 9 | 8 | 14 | 56,155 | 18.38% |
| 2004 | 9 | 9 | 56 | 56,211 | 18.40% |
| 2004 | 10 | 1 | 4,268 | 60,479 | 19.80% |
| 2004 | 10 | 2 | 3,474 | 63,953 | 20.93% |
| 2004 | 10 | 3 | 1,472 | 65,425 | 21.42% |
| 2004 | 10 | 4 | 631 | 66,056 | 21.62% |
| 2004 | 10 | 5 | 219 | 66,275 | 21.69% |
| 2004 | 10 | 6 | 154 | 66,429 | 21.74% |
| 2004 | 10 | 7 | 42 | 66,471 | 21.76% |
| 2004 | 10 | 8 | 32 | 66,503 | 21.77% |
| 2004 | 10 | 9 | 14 | 66,517 | 21.77% |
| 2004 | 10 | 10 | 38 | 66,555 | 21.78% |

A003555

| 2004 | 56 | 1 | 35 | 70,085 | 22.94% | 2004 | 11 | 1 | 3,202 | 69,757 | 22.83% |
|------|----|----|----|--------|--------|------|----|----|-------|--------|--------|
| 2004 | 57 | 1 | 33 | 70,118 | 22.95% | 2004 | 11 | 2 | 2,591 | 72,348 | 23.68% |
| 2004 | 58 | 1 | 28 | 70,146 | 22.96% | 2004 | 11 | 3 | 1,479 | 73,827 | 24.17% |
| 2004 | 59 | 1 | 20 | 70,166 | 22.97% | 2004 | 11 | 4 | 502 | 74,329 | 24.33% |
| 2004 | 60 | 1 | 32 | 70,198 | 22.98% | 2004 | 11 | 5 | 230 | 74,559 | 24.40% |
| 2004 | 61 | 1 | 15 | 70,213 | 22.98% | 2004 | 11 | 6 | 98 | 74,657 | 24.44% |
| 2004 | 62 | 1 | 22 | 70,235 | 22.99% | 2004 | 11 | 7 | 51 | 74,708 | 24.45% |
| 2004 | 63 | 1 | 21 | 70,256 | 23.00% | 2004 | 11 | 8 | 21 | 74,729 | 24.46% |
| 2004 | 64 | 1 | 24 | 70,280 | 23.00% | 2004 | 11 | 9 | 19 | 74,748 | 24.47% |
| 2004 | 65 | 1 | 17 | 70,297 | 23.01% | 2004 | 11 | 10 | 5 | 74,753 | 24.47% |
| 2004 | 66 | 1 | 14 | 70,311 | 23.01% | 2004 | 11 | 11 | 24 | 74,777 | 24.48% |
| 2004 | 67 | 1 | 16 | 70,327 | 23.02% | 2004 | 12 | 1 | 3,127 | 77,904 | 25.50% |
| 2004 | 68 | 1 | 21 | 70,348 | 23.03% | 2004 | 12 | 2 | 3,392 | 81,296 | 26.61% |
| 2004 | 69 | 1 | 22 | 70,370 | 23.03% | 2004 | 12 | 3 | 1,840 | 83,136 | 27.21% |
| 2004 | 70 | 1 | 6 | 70,376 | 23.04% | 2004 | 12 | 4 | 754 | 83,890 | 27.46% |
| 2004 | 71 | 1 | 12 | 70,388 | 23.04% | 2004 | 12 | 5 | 254 | 84,144 | 27.54% |
| 2004 | 72 | 1 | 17 | 70,405 | 23.05% | 2004 | 12 | 6 | 224 | 84,368 | 27.62% |
| 2004 | 73 | 1 | 9 | 70,414 | 23.05% | 2004 | 12 | 7 | 54 | 84,422 | 27.63% |
| 2004 | 74 | 1 | 8 | 70,422 | 23.05% | 2004 | 12 | 8 | 42 | 84,464 | 27.65% |
| 2004 | 75 | 1 | 7 | 70,429 | 23.05% | 2004 | 12 | 9 | 22 | 84,486 | 27.65% |
| 2004 | 76 | 1 | 10 | 70,439 | 23.06% | 2004 | 12 | 10 | 23 | 84,509 | 27.66% |
| 2004 | 77 | 1 | 10 | 70,449 | 23.06% | 2004 | 12 | 11 | 5 | 84,514 | 27.66% |
| 2004 | 78 | 1 | 12 | 70,461 | 23.06% | 2004 | 12 | 12 | 22 | 84,536 | 27.67% |
| 2004 | 79 | 1 | 4 | 70,465 | 23.06% | 2004 | 13 | 1 | 2,497 | 87,033 | 28.49% |
| 2004 | 80 | 1 | 13 | 70,478 | 23.07% | 2004 | 13 | 2 | 2,411 | 89,444 | 29.28% |
| 2004 | 81 | 1 | 6 | 70,484 | 23.07% | 2004 | 13 | 3 | 1,710 | 91,154 | 29.84% |
| 2004 | 82 | 1 | 5 | 70,489 | 23.07% | 2004 | 13 | 4 | 651 | 91,805 | 30.05% |
| 2004 | 83 | 1 | 15 | 70,504 | 23.08% | 2004 | 13 | 5 | 239 | 92,044 | 30.13% |
| 2004 | 84 | 1 | 11 | 70,515 | 23.08% | 2004 | 13 | 6 | 142 | 92,186 | 30.17% |
| 2004 | 85 | 1 | 3 | 70,518 | 23.08% | 2004 | 13 | 7 | 68 | 92,254 | 30.20% |
| 2004 | 86 | 1 | 5 | 70,523 | 23.08% | 2004 | 13 | 8 | 31 | 92,285 | 30.21% |
| 2004 | 87 | 1 | 3 | 70,526 | 23.08% | 2004 | 13 | 9 | 33 | 92,318 | 30.22% |
| 2004 | 88 | 1 | 11 | 70,537 | 23.09% | 2004 | 13 | 10 | 11 | 92,329 | 30.22% |
| 2004 | 89 | 1 | 3 | 70,540 | 23.09% | 2004 | 13 | 11 | 8 | 92,337 | 30.22% |
| 2004 | 90 | 1 | 6 | 70,546 | 23.09% | 2004 | 13 | 12 | 5 | 92,342 | 30.23% |
| 2004 | 91 | 1 | 4 | 70,550 | 23.09% | 2004 | 13 | 13 | 11 | 92,353 | 30.23% |
| 2004 | 92 | 1 | 6 | 70,556 | 23.09% | 2004 | 14 | 1 | 2,363 | 94,716 | 31.00% |
| 2004 | 93 | 1 | 2 | 70,558 | 23.10% | 2004 | 14 | 2 | 3,211 | 97,927 | 32.05% |
| 2004 | 94 | 1 | 6 | 70,564 | 23.10% | 2004 | 14 | 3 | 1,819 | 99,746 | 32.65% |
| 2004 | 95 | 1 | 5 | 70,569 | 23.10% | 2004 | 14 | 4 | 830 | 100,576 | 32.92% |
| 2004 | 96 | 1 | 1 | 70,570 | 23.10% | 2004 | 14 | 5 | 248 | 100,824 | 33.00% |
| 2004 | 97 | 1 | 1 | 70,571 | 23.10% | 2004 | 14 | 6 | 196 | 101,020 | 33.07% |
| 2004 | 98 | 1 | 3 | 70,574 | 23.10% | 2004 | 14 | 7 | 70 | 101,090 | 33.09% |
| 2004 | 99 | 1 | 1 | 70,575 | 23.10% | 2004 | 14 | 8 | 61 | 101,151 | 33.11% |
| 2004 | 100 | 1 | 4 | 70,579 | 23.10% | 2004 | 14 | 9 | 22 | 101,173 | 33.12% |
| 2004 | 101 | 1 | 3 | 70,582 | 23.10% | 2004 | 14 | 10 | 15 | 101,188 | 33.12% |
| 2004 | 102 | 1 | 1 | 70,583 | 23.10% | 2004 | 14 | 11 | 7 | 101,195 | 33.12% |
| 2004 | 103 | 1 | 3 | 70,586 | 23.10% | 2004 | 14 | 12 | 7 | 101,202 | 33.13% |
| 2004 | 104 | 1 | 5 | 70,591 | 23.11% | 2004 | 14 | 13 | 2 | 101,204 | 33.13% |
| 2004 | 105 | 1 | 5 | 70,596 | 23.11% | 2004 | 14 | 14 | 15 | 101,219 | 33.13% |
| 2004 | 106 | 1 | 2 | 70,598 | 23.11% | 2004 | 15 | 1 | 2,182 | 103,401 | 33.85% |
| 2004 | 107 | 1 | 1 | 70,599 | 23.11% | 2004 | 15 | 2 | 2,705 | 106,106 | 34.73% |
| 2004 | 108 | 1 | 3 | 70,602 | 23.11% | 2004 | 15 | 3 | 2,390 | 108,496 | 35.51% |
| 2004 | 109 | 1 | 3 | 70,605 | 23.11% | 2004 | 15 | 4 | 802 | 109,298 | 35.78% |
| 2004 | 110 | 1 | 5 | 70,610 | 23.11% | 2004 | 15 | 5 | 336 | 109,634 | 35.89% |
| 2004 | 111 | 1 | 2 | 70,612 | 23.11% | 2004 | 15 | 6 | 204 | 109,838 | 35.95% |
| 2004 | 112 | 1 | 2 | 70,614 | 23.11% | 2004 | 15 | 7 | 70 | 109,908 | 35.98% |
| 2004 | 113 | 1 | 2 | 70,616 | 23.11% | 2004 | 15 | 8 | 51 | 109,959 | 35.99% |

A003556

| 2004 | 317 | 4 | 1 | 249,143 | 81.55% | 2004 | 44 | 6 | 196 | 275,847 | 90.29% |
| 2004 | 328 | 4 | 1 | 249,144 | 81.55% | 2004 | 44 | 7 | 101 | 275,948 | 90.32% |
| 2004 | 341 | 4 | 1 | 249,145 | 81.55% | 2004 | 44 | 8 | 83 | 276,031 | 90.35% |
| 2004 | 344 | 4 | 1 | 249,146 | 81.55% | 2004 | 44 | 9 | 34 | 276,065 | 90.36% |
| 2004 | 372 | 4 | 1 | 249,147 | 81.55% | 2004 | 44 | 10 | 33 | 276,098 | 90.37% |
| 2004 | 389 | 4 | 1 | 249,148 | 81.55% | 2004 | 44 | 11 | 20 | 276,118 | 90.38% |
| 2004 | 429 | 4 | 1 | 249,149 | 81.55% | 2004 | 44 | 12 | 17 | 276,135 | 90.38% |
| 2004 | 523 | 4 | 1 | 249,150 | 81.55% | 2004 | 44 | 13 | 8 | 276,143 | 90.39% |
| 2004 | 540 | 4 | 1 | 249,151 | 81.55% | 2004 | 44 | 14 | 5 | 276,148 | 90.39% |
| 2004 | 836 | 4 | 1 | 249,152 | 81.55% | 2004 | 44 | 15 | 7 | 276,155 | 90.39% |
| 2004 | 5 | 5 | 187 | 249,339 | 81.61% | 2004 | 44 | 16 | 5 | 276,160 | 90.39% |
| 2004 | 6 | 5 | 65 | 249,404 | 81.64% | 2004 | 44 | 17 | 3 | 276,163 | 90.39% |
| 2004 | 7 | 5 | 92 | 249,496 | 81.67% | 2004 | 44 | 18 | 4 | 276,167 | 90.40% |
| 2004 | 8 | 5 | 114 | 249,610 | 81.70% | 2004 | 44 | 20 | 1 | 276,168 | 90.40% |
| 2004 | 9 | 5 | 152 | 249,762 | 81.75% | 2004 | 44 | 21 | 2 | 276,170 | 90.40% |
| 2004 | 10 | 5 | 219 | 249,981 | 81.82% | 2004 | 44 | 24 | 1 | 276,171 | 90.40% |
| 2004 | 11 | 5 | 230 | 250,211 | 81.90% | 2004 | 44 | 28 | 1 | 276,172 | 90.40% |
| 2004 | 12 | 5 | 254 | 250,465 | 81.98% | 2004 | 44 | 44 | 1 | 276,173 | 90.40% |
| 2004 | 13 | 5 | 239 | 250,704 | 82.06% | 2004 | 45 | 1 | 61 | 276,234 | 90.42% |
| 2004 | 14 | 5 | 248 | 250,952 | 82.14% | 2004 | 45 | 2 | 150 | 276,384 | 90.47% |
| 2004 | 15 | 5 | 336 | 251,288 | 82.25% | 2004 | 45 | 3 | 330 | 276,714 | 90.57% |
| 2004 | 16 | 5 | 300 | 251,588 | 82.35% | 2004 | 45 | 4 | 288 | 277,002 | 90.67% |
| 2004 | 17 | 5 | 380 | 251,968 | 82.47% | 2004 | 45 | 5 | 224 | 277,226 | 90.74% |
| 2004 | 18 | 5 | 418 | 252,386 | 82.61% | 2004 | 45 | 6 | 180 | 277,406 | 90.80% |
| 2004 | 19 | 5 | 485 | 252,871 | 82.77% | 2004 | 45 | 7 | 112 | 277,518 | 90.84% |
| 2004 | 20 | 5 | 1,037 | 253,908 | 83.11% | 2004 | 45 | 8 | 63 | 277,581 | 90.86% |
| 2004 | 21 | 5 | 611 | 254,519 | 83.31% | 2004 | 45 | 9 | 59 | 277,640 | 90.88% |
| 2004 | 22 | 5 | 575 | 255,094 | 83.50% | 2004 | 45 | 10 | 30 | 277,670 | 90.89% |
| 2004 | 23 | 5 | 600 | 255,694 | 83.69% | 2004 | 45 | 11 | 22 | 277,692 | 90.89% |
| 2004 | 24 | 5 | 518 | 256,212 | 83.86% | 2004 | 45 | 12 | 16 | 277,708 | 90.90% |
| 2004 | 25 | 5 | 566 | 256,778 | 84.05% | 2004 | 45 | 13 | 9 | 277,717 | 90.90% |
| 2004 | 26 | 5 | 601 | 257,379 | 84.25% | 2004 | 45 | 14 | 12 | 277,729 | 90.91% |
| 2004 | 27 | 5 | 564 | 257,943 | 84.43% | 2004 | 45 | 15 | 7 | 277,736 | 90.91% |
| 2004 | 28 | 5 | 538 | 258,481 | 84.61% | 2004 | 45 | 16 | 5 | 277,741 | 90.91% |
| 2004 | 29 | 5 | 538 | 259,019 | 84.78% | 2004 | 45 | 17 | 6 | 277,747 | 90.91% |
| 2004 | 30 | 5 | 698 | 259,717 | 85.01% | 2004 | 45 | 18 | 1 | 277,748 | 90.91% |
| 2004 | 31 | 5 | 489 | 260,206 | 85.17% | 2004 | 45 | 19 | 1 | 277,749 | 90.91% |
| 2004 | 32 | 5 | 492 | 260,698 | 85.33% | 2004 | 45 | 20 | 4 | 277,753 | 90.91% |
| 2004 | 33 | 5 | 449 | 261,147 | 85.48% | 2004 | 45 | 21 | 2 | 277,755 | 90.92% |
| 2004 | 34 | 5 | 407 | 261,554 | 85.61% | 2004 | 45 | 22 | 1 | 277,756 | 90.92% |
| 2004 | 35 | 5 | 382 | 261,936 | 85.74% | 2004 | 45 | 25 | 1 | 277,757 | 90.92% |
| 2004 | 36 | 5 | 422 | 262,358 | 85.88% | 2004 | 45 | 27 | 1 | 277,758 | 90.92% |
| 2004 | 37 | 5 | 341 | 262,699 | 85.99% | 2004 | 45 | 29 | 1 | 277,759 | 90.92% |
| 2004 | 38 | 5 | 342 | 263,041 | 86.10% | 2004 | 46 | 1 | 58 | 277,817 | 90.94% |
| 2004 | 39 | 5 | 341 | 263,382 | 86.21% | 2004 | 46 | 2 | 150 | 277,967 | 90.98% |
| 2004 | 40 | 5 | 361 | 263,743 | 86.33% | 2004 | 46 | 3 | 227 | 278,194 | 91.06% |
| 2004 | 41 | 5 | 246 | 263,989 | 86.41% | 2004 | 46 | 4 | 267 | 278,461 | 91.15% |
| 2004 | 42 | 5 | 234 | 264,223 | 86.49% | 2004 | 46 | 5 | 187 | 278,648 | 91.21% |
| 2004 | 43 | 5 | 230 | 264,453 | 86.56% | 2004 | 46 | 6 | 173 | 278,821 | 91.26% |
| 2004 | 44 | 5 | 198 | 264,651 | 86.63% | 2004 | 46 | 7 | 81 | 278,902 | 91.29% |
| 2004 | 45 | 5 | 224 | 264,875 | 86.70% | 2004 | 46 | 8 | 95 | 278,997 | 91.32% |
| 2004 | 46 | 5 | 187 | 265,062 | 86.76% | 2004 | 46 | 9 | 48 | 279,045 | 91.34% |
| 2004 | 47 | 5 | 166 | 265,228 | 86.81% | 2004 | 46 | 10 | 30 | 279,075 | 91.35% |
| 2004 | 48 | 5 | 172 | 265,400 | 86.87% | 2004 | 46 | 11 | 23 | 279,098 | 91.35% |
| 2004 | 49 | 5 | 160 | 265,560 | 86.92% | 2004 | 46 | 12 | 14 | 279,112 | 91.36% |
| 2004 | 50 | 5 | 154 | 265,714 | 86.97% | 2004 | 46 | 13 | 10 | 279,122 | 91.36% |
| 2004 | 51 | 5 | 132 | 265,846 | 87.02% | 2004 | 46 | 14 | 6 | 279,128 | 91.36% |
| 2004 | 52 | 5 | 96 | 265,942 | 87.05% | 2004 | 46 | 15 | 3 | 279,131 | 91.37% |

[A03557-67 omitted]

A003568

| 2004 | 58 | 47 | 1 | 305,461 | 99.98% | 2004 | 458 | 1 | 1 | 305,461 | 99.98% |
| 2004 | 60 | 47 | 1 | 305,462 | 99.98% | 2004 | 460 | 1 | 1 | 305,462 | 99.98% |
| 2004 | 144 | 47 | 1 | 305,463 | 99.98% | 2004 | 460 | 3 | 1 | 305,463 | 99.98% |
| 2004 | 162 | 47 | 1 | 305,464 | 99.98% | 2004 | 463 | 11 | 1 | 305,464 | 99.98% |
| 2004 | 50 | 48 | 1 | 305,465 | 99.99% | 2004 | 464 | 1 | 1 | 305,465 | 99.99% |
| 2004 | 69 | 48 | 1 | 305,466 | 99.99% | 2004 | 466 | 18 | 1 | 305,466 | 99.99% |
| 2004 | 156 | 48 | 1 | 305,467 | 99.99% | 2004 | 471 | 5 | 1 | 305,467 | 99.99% |
| 2004 | 168 | 48 | 1 | 305,468 | 99.99% | 2004 | 472 | 11 | 1 | 305,468 | 99.99% |
| 2004 | 73 | 49 | 1 | 305,469 | 99.99% | 2004 | 479 | 22 | 1 | 305,469 | 99.99% |
| 2004 | 85 | 49 | 1 | 305,470 | 99.99% | 2004 | 480 | 1 | 1 | 305,470 | 99.99% |
| 2004 | 366 | 49 | 1 | 305,471 | 99.99% | 2004 | 483 | 2 | 1 | 305,471 | 99.99% |
| 2004 | 62 | 51 | 1 | 305,472 | 99.99% | 2004 | 489 | 6 | 1 | 305,472 | 99.99% |
| 2004 | 76 | 51 | 1 | 305,473 | 99.99% | 2004 | 491 | 11 | 1 | 305,473 | 99.99% |
| 2004 | 80 | 52 | 1 | 305,474 | 99.99% | 2004 | 499 | 2 | 1 | 305,474 | 99.99% |
| 2004 | 112 | 52 | 1 | 305,475 | 99.99% | 2004 | 503 | 7 | 1 | 305,475 | 99.99% |
| 2004 | 83 | 53 | 1 | 305,476 | 99.99% | 2004 | 511 | 2 | 1 | 305,476 | 99.99% |
| 2004 | 54 | 54 | 1 | 305,477 | 99.99% | 2004 | 521 | 66 | 1 | 305,477 | 99.99% |
| 2004 | 77 | 54 | 1 | 305,478 | 99.99% | 2004 | 523 | 4 | 1 | 305,478 | 99.99% |
| 2004 | 134 | 54 | 1 | 305,479 | 99.99% | 2004 | 523 | 24 | 1 | 305,479 | 99.99% |
| 2004 | 305 | 55 | 1 | 305,480 | 99.99% | 2004 | 538 | 6 | 1 | 305,480 | 99.99% |
| 2004 | 123 | 56 | 1 | 305,481 | 99.99% | 2004 | 540 | 4 | 1 | 305,481 | 99.99% |
| 2004 | 96 | 60 | 1 | 305,482 | 99.99% | 2004 | 542 | 15 | 1 | 305,482 | 99.99% |
| 2004 | 145 | 60 | 1 | 305,483 | 99.99% | 2004 | 548 | 29 | 1 | 305,483 | 99.99% |
| 2004 | 196 | 60 | 1 | 305,484 | 99.99% | 2004 | 550 | 1 | 1 | 305,484 | 99.99% |
| 2004 | 113 | 61 | 1 | 305,485 | 99.99% | 2004 | 559 | 1 | 1 | 305,485 | 99.99% |
| 2004 | 118 | 62 | 1 | 305,486 | 99.99% | 2004 | 562 | 3 | 1 | 305,486 | 99.99% |
| 2004 | 136 | 62 | 1 | 305,487 | 99.99% | 2004 | 569 | 1 | 1 | 305,487 | 99.99% |
| 2004 | 126 | 63 | 1 | 305,488 | 99.99% | 2004 | 571 | 3 | 1 | 305,488 | 99.99% |
| 2004 | 84 | 64 | 1 | 305,489 | 99.99% | 2004 | 572 | 1 | 1 | 305,489 | 99.99% |
| 2004 | 391 | 64 | 1 | 305,490 | 99.99% | 2004 | 613 | 19 | 1 | 305,490 | 99.99% |
| 2004 | 406 | 64 | 1 | 305,491 | 99.99% | 2004 | 620 | 2 | 1 | 305,491 | 99.99% |
| 2004 | 81 | 66 | 1 | 305,492 | 99.99% | 2004 | 621 | 2 | 1 | 305,492 | 99.99% |
| 2004 | 241 | 66 | 1 | 305,493 | 99.99% | 2004 | 634 | 21 | 1 | 305,493 | 99.99% |
| 2004 | 251 | 66 | 1 | 305,494 | 99.99% | 2004 | 646 | 219 | 1 | 305,494 | 99.99% |
| 2004 | 521 | 66 | 1 | 305,495 | 100.00% | 2004 | 672 | 12 | 1 | 305,495 | 100.00% |
| 2004 | 206 | 67 | 1 | 305,496 | 100.00% | 2004 | 682 | 26 | 1 | 305,496 | 100.00% |
| 2004 | 189 | 71 | 1 | 305,497 | 100.00% | 2004 | 694 | 7 | 1 | 305,497 | 100.00% |
| 2004 | 79 | 73 | 1 | 305,498 | 100.00% | 2004 | 699 | 7 | 1 | 305,498 | 100.00% |
| 2004 | 129 | 74 | 1 | 305,499 | 100.00% | 2004 | 724 | 5 | 1 | 305,499 | 100.00% |
| 2004 | 135 | 75 | 1 | 305,500 | 100.00% | 2004 | 734 | 8 | 1 | 305,500 | 100.00% |
| 2004 | 111 | 78 | 1 | 305,501 | 100.00% | 2004 | 802 | 2 | 1 | 305,501 | 100.00% |
| 2004 | 159 | 83 | 1 | 305,502 | 100.00% | 2004 | 802 | 11 | 1 | 305,502 | 100.00% |
| 2004 | 142 | 84 | 1 | 305,503 | 100.00% | 2004 | 836 | 4 | 1 | 305,503 | 100.00% |
| 2004 | 168 | 85 | 1 | 305,504 | 100.00% | 2004 | 902 | 1 | 1 | 305,504 | 100.00% |
| 2004 | 163 | 92 | 1 | 305,505 | 100.00% | 2004 | 1,019 | 1 | 1 | 305,505 | 100.00% |
| 2004 | 207 | 110 | 1 | 305,506 | 100.00% | 2004 | 1,090 | 6 | 1 | 305,506 | 100.00% |
| 2004 | 158 | 137 | 1 | 305,507 | 100.00% | 2004 | 1,250 | 3 | 1 | 305,507 | 100.00% |
| 2004 | 193 | 156 | 1 | 305,508 | 100.00% | 2004 | 1,279 | 25 | 1 | 305,508 | 100.00% |
| 2004 | 646 | 219 | 1 | 305,509 | 100.00% | 2004 | 1,792 | 3 | 1 | 305,509 | 100.00% |
| 2004 | 2,141 | 531 | 1 | 305,510 | 100.00% | 2004 | 2,141 | 531 | 1 | 305,510 | 100.00% |

[ A03569 - 619 omitted ]        A003620

**Rolla, Joseph**

| | |
|---|---|
| **From:** | Rolla, Joseph |
| **Sent:** | Wednesday, June 01, 2005 10:35 AM |
| **To:** | Kisliuk, Bruce |
| **Subject:** | FW: claim fee analysis |

Enjoy- I am.

-----Original Message-----

| | |
|---|---|
| **From:** | Young, Karen |
| **Sent:** | Wednesday, June 01, 2005 9:31 AM |
| **To:** | Rater, Martin; Brown, Peter Toby |
| **Cc:** | Hunter, Daniel; Rolla, Joseph; Goldberg, Howard; Bahr, Robert; Young, Karen; Mielcarek, John |
| **Subject:** | FW: claim fee analysis |

## Marty/Toby,

We have multiple things going on which are all using the data in various ways.

I've included below the additional information Bob needs - the specific info for the number of independent claims and the large and small entity data.

I believe you have already addressed Rolla's request in the work you sent yesterday (attached) and Joe thinks so too. He is going to double check and get back to us if he needs additional info.

Thanks all,
Karen



Claims Ranges
Summary FY02-05 ..

-----Original Message-----

| | |
|---|---|
| **From:** | Rolla, Joseph |
| **Sent:** | Wednesday, June 01, 2005 9:15 AM |
| **To:** | Bahr, Robert; Young, Karen |
| **Subject:** | RE: claim fee analysis |

Also- it is needed at the Corps, TC, and workgroup level- along with the total number of claims.

-----Original Message-----

| | |
|---|---|
| **From:** | Bahr, Robert |
| **Sent:** | Wednesday, June 01, 2005 9:11 AM |
| **To:** | Young, Karen |
| **Cc:** | Rolla, Joseph |
| **Subject:** | RE: claim fee analysis |
| **Importance:** | High |

The independent claim ranges are not useful for our purposes.

What we need is number of applications that:

A03661

1

3 or fewer independent claims
4 independent claims
5 independent claims
6 independent claims
7 independent claims
8 independent claims
9 independent claims
10 or more independent claims

Could we get that data for FY 2002, 2003, 2004, and 2005 (to date).

Also, could we get the data broken out by small entity - large entity.

2

A03662

Claims Ranges Summary FY02-05 - 0527051.xls

| Total Claims Ranges - Corps Level | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
| | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 01 ~ 10 | 70,007 | 24.1% | 66,414 | 22.7% | 67,062 | 21.7% | 35,583 | 22.0% |
| 11 ~ 20 | 102,513 | 35.3% | 103,999 | 35.5% | 109,087 | 35.4% | 64,447 | 39.8% |
| 21 ~ 30 | 57,071 | 19.6% | 59,963 | 20.5% | 64,652 | 21.0% | 33,644 | 20.8% |
| 31 ~ 40 | 26,839 | 9.2% | 27,553 | 9.4% | 30,844 | 10.0% | 13,755 | 8.5% |
| 41 ~ 50 | 13,766 | 4.7% | 14,380 | 4.9% | 15,186 | 4.9% | 6,341 | 3.9% |
| 50+ | 20,467 | 7.0% | 20,293 | 6.9% | 21,544 | 7.0% | 8,214 | 5.1% |
| Total | 290,663 | 100.0% | 292,602 | 100.0% | 308,375 | 100.0% | 161,984 | 100.0% |

| Independent Claims Ranges - Corps Level | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Independent Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
| | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 01 ~ 05 | 251,642 | 86.6% | 255,212 | 87.2% | 270,595 | 87.7% | 145,979 | 90.1% |
| 06 ~ 10 | 31,377 | 10.8% | 30,321 | 10.4% | 31,206 | 10.1% | 13,469 | 8.3% |
| 11 ~ 15 | 5,059 | 1.7% | 4,773 | 1.6% | 4,458 | 1.4% | 1,709 | 1.1% |
| 16 ~ 20 | 1,490 | 0.5% | 1,368 | 0.5% | 1,238 | 0.4% | 466 | 0.3% |
| 21+ | 1,095 | 0.4% | 928 | 0.3% | 878 | 0.3% | 361 | 0.2% |
| TOTAL | 290,663 | 100.0% | 292,602 | 100.0% | 308,375 | 100.0% | 161,984 | 100.0% |

AO3663

1

Claims Ranges Summary FY02-05 - 0527051.xls

### 1 ~ 10 Total Claims - by TC

| TC | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|
| | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1600 | 7,712 | 21.5% | 6,797 | 20.1% | 6,582 | 20.0% | 2,840 | 20.1% |
| 1700 | 10,538 | 24.7% | 10,025 | 22.9% | 9,542 | 22.2% | 4,236 | 21.6% |
| 2100 | 3,481 | 13.2% | 3,234 | 12.3% | 3,370 | 11.6% | 1,790 | 11.5% |
| 2600 | 7,601 | 20.6% | 6,982 | 19.1% | 7,938 | 18.9% | 4,742 | 18.9% |
| 2800 | 15,849 | 25.4% | 15,432 | 24.3% | 15,901 | 23.1% | 9,550 | 24.1% |
| 3600 | 11,294 | 28.4% | 10,768 | 26.8% | 10,662 | 25.7% | 5,752 | 26.6% |
| 3700 | 13,532 | 29.1% | 13,176 | 27.3% | 13,067 | 25.6% | 6,673 | 25.3% |
| Corps | 70,007 | 24.1% | 66,414 | 22.7% | 67,062 | 21.7% | 35,583 | 22.0% |

### >10 Total Claims - by TC

| TC | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|
| | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1600 | 28,240 | 78.5% | 26,959 | 79.9% | 26,266 | 80.0% | 11,286 | 79.9% |
| 1700 | 32,158 | 75.3% | 33,826 | 77.1% | 33,423 | 77.8% | 15,366 | 78.4% |
| 2100 | 22,843 | 86.8% | 23,055 | 87.7% | 25,760 | 88.4% | 13,721 | 88.5% |
| 2600 | 29,226 | 79.4% | 29,533 | 80.9% | 34,117 | 81.1% | 20,338 | 81.1% |
| 2800 | 46,643 | 74.6% | 48,176 | 75.7% | 52,990 | 76.9% | 30,151 | 75.9% |
| 3600 | 28,540 | 71.6% | 29,472 | 73.2% | 30,790 | 74.3% | 15,837 | 73.4% |
| 3700 | 33,006 | 70.9% | 35,167 | 72.7% | 37,967 | 74.4% | 19,702 | 74.7% |
| Corps | 220,656 | 75.9% | 226,188 | 77.3% | 241,313 | 78.3% | 126,401 | 78.0% |

### 1 ~ 5 Independent Claims - by TC

| TC | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|
| | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1600 | 28,877 | 80.3% | 27,050 | 80.1% | 26,511 | 80.7% | 11,720 | 83.0% |
| 1700 | 38,761 | 90.8% | 39,977 | 91.2% | 39,185 | 91.2% | 18,200 | 92.8% |
| 2100 | 20,350 | 77.3% | 20,577 | 78.3% | 23,538 | 80.8% | 13,301 | 85.8% |
| 2600 | 30,119 | 81.8% | 30,149 | 82.6% | 35,287 | 83.9% | 21,695 | 86.5% |
| 2800 | 55,325 | 88.5% | 56,804 | 89.3% | 61,696 | 89.6% | 36,435 | 91.8% |
| 3600 | 35,950 | 90.2% | 36,693 | 91.2% | 37,933 | 91.5% | 20,111 | 93.2% |
| 3700 | 42,260 | 90.8% | 43,962 | 90.9% | 46,445 | 91.0% | 24,517 | 93.0% |
| Corps | 251,642 | 86.6% | 255,212 | 87.2% | 270,595 | 87.7% | 145,979 | 90.1% |

### >5 Independent Claims - by TC

| TC | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|
| | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1600 | 7,075 | 19.7% | 6,706 | 19.9% | 6,337 | 19.3% | 2,406 | 17.0% |
| 1700 | 3,935 | 9.2% | 3,874 | 8.8% | 3,780 | 8.8% | 1,402 | 7.2% |
| 2100 | 5,974 | 22.7% | 5,712 | 21.7% | 5,592 | 19.2% | 2,210 | 14.2% |
| 2600 | 6,708 | 18.2% | 6,366 | 17.4% | 6,768 | 16.1% | 3,385 | 13.5% |
| 2800 | 7,167 | 11.5% | 6,804 | 10.7% | 7,195 | 10.4% | 3,266 | 8.2% |
| 3600 | 3,884 | 9.8% | 3,547 | 8.8% | 3,519 | 8.5% | 1,478 | 6.8% |
| 3700 | 4,278 | 9.2% | 4,381 | 9.1% | 4,589 | 9.0% | 1,858 | 7.0% |
| Corps | 39,021 | 13.4% | 37,390 | 12.8% | 37,780 | 12.3% | 16,005 | 9.9% |

A03664

## Total Claims Ranges by TC Group

| TC | Group | TotalClaimsRange | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|----|-------|------------------|---------|---|---------|---|---------|---|---------|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1600 | 1610 | 01~10 | 1397 | 20.7% | 1,395 | 19.0% | 1,429 | 16.2% | 856 | 15.3% |
| 1600 | 1610 | 11~20 | 2064 | 30.6% | 2,292 | 31.2% | 2,594 | 29.4% | 1,772 | 31.8% |
| 1600 | 1610 | 21~30 | 1335 | 19.8% | 1,371 | 18.6% | 1,799 | 20.4% | 1,183 | 21.2% |
| 1600 | 1610 | 31~40 | 718 | 10.7% | 818 | 11.1% | 1,035 | 11.7% | 630 | 11.3% |
| 1600 | 1610 | 41~50 | 388 | 5.8% | 475 | 6.5% | 616 | 7.0% | 353 | 6.3% |
| 1600 | 1610 | 50+ | 837 | 12.4% | 1,004 | 13.7% | 1,339 | 15.2% | 787 | 14.1% |
| 1600 | 1620 | 01~10 | 1888 | 25.2% | 1,697 | 22.5% | 1,402 | 21.6% | 267 | 21.8% |
| 1600 | 1620 | 11~20 | 2381 | 31.8% | 2,459 | 32.7% | 2,115 | 32.6% | 399 | 32.6% |
| 1600 | 1620 | 21~30 | 1331 | 17.8% | 1,349 | 17.9% | 1,193 | 18.4% | 243 | 19.9% |
| 1600 | 1620 | 31~40 | 695 | 9.3% | 738 | 9.8% | 599 | 9.2% | 129 | 10.5% |
| 1600 | 1620 | 41~50 | 373 | 5.0% | 422 | 5.6% | 340 | 5.2% | 53 | 4.3% |
| 1600 | 1620 | 50+ | 814 | 10.9% | 862 | 11.5% | 838 | 12.9% | 132 | 10.8% |
| 1600 | 1630 | 01~10 | 953 | 12.7% | 1,021 | 14.9% | 853 | 15.1% | 304 | 15.0% |
| 1600 | 1630 | 11~20 | 2099 | 28.0% | 1,757 | 25.7% | 1,445 | 25.5% | 632 | 31.2% |
| 1600 | 1630 | 21~30 | 1669 | 22.2% | 1,577 | 23.1% | 1,174 | 20.7% | 492 | 24.3% |
| 1600 | 1630 | 31~40 | 907 | 12.1% | 849 | 12.4% | 766 | 13.5% | 203 | 10.0% |
| 1600 | 1630 | 41~50 | 572 | 7.6% | 546 | 8.0% | 463 | 8.2% | 143 | 7.1% |
| 1600 | 1630 | 50+ | 1302 | 17.4% | 1,081 | 15.8% | 965 | 17.0% | 251 | 12.4% |
| 1600 | 1640 | 01~10 | 1384 | 17.2% | 900 | 14.0% | 892 | 13.8% | 488 | 16.2% |
| 1600 | 1640 | 11~20 | 2869 | 35.6% | 1,781 | 27.7% | 1,675 | 26.0% | 853 | 28.4% |
| 1600 | 1640 | 21~30 | 1309 | 16.2% | 1,344 | 20.9% | 1,343 | 20.8% | 615 | 20.5% |
| 1600 | 1640 | 31~40 | 838 | 10.4% | 804 | 12.5% | 811 | 12.6% | 363 | 12.1% |
| 1600 | 1640 | 41~50 | 509 | 6.3% | 495 | 7.7% | 522 | 8.1% | 219 | 7.3% |
| 1600 | 1640 | 50+ | 1155 | 14.3% | 1,100 | 17.1% | 1,204 | 18.7% | 469 | 15.6% |
| 1600 | 1650 | 01~10 | 946 | 19.1% | 846 | 18.2% | 822 | 19.4% | 265 | 16.3% |
| 1600 | 1650 | 11~20 | 1499 | 30.2% | 1,420 | 30.6% | 1,198 | 28.3% | 518 | 31.8% |
| 1600 | 1650 | 21~30 | 1035 | 20.9% | 931 | 20.0% | 835 | 19.7% | 311 | 19.1% |
| 1600 | 1650 | 31~40 | 549 | 11.1% | 506 | 10.9% | 512 | 12.1% | 190 | 11.7% |
| 1600 | 1650 | 41~50 | 309 | 6.2% | 315 | 6.8% | 290 | 6.8% | 89 | 5.5% |
| 1600 | 1650 | 50+ | 621 | 12.5% | 627 | 13.5% | 583 | 13.8% | 257 | 15.8% |
| 1600 | 1660 | 01~10 | 1144 | 94.9% | 938 | 96.3% | 1,184 | 99.0% | 660 | 100.0% |
| 1600 | 1660 | 11~20 | 38 | 3.2% | 13 | 1.3% | 7 | 0.3% | 0 | 0.0% |
| 1600 | 1660 | 21~30 | 5 | 0.4% | 11 | 1.1% | 4 | 0.3% | 0 | 0.0% |
| 1600 | 1660 | 31~40 | 8 | 0.7% | 4 | 0.4% | 3 | 0.3% | 0 | 0.0% |
| 1600 | 1660 | 41~50 | 6 | 0.5% | 3 | 0.3% | 2 | 0.2% | 0 | 0.0% |
| 1600 | 1660 | 50+ | 5 | 0.4% | 5 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| 1700 | 1710 | 01~10 | 1545 | 24.0% | 1,268 | 21.2% | 1,177 | 21.0% | 429 | 19.9% |
| 1700 | 1710 | 11~20 | 2341 | 36.4% | 2,164 | 36.1% | 2,000 | 35.6% | 806 | 37.3% |
| 1700 | 1710 | 21~30 | 1168 | 18.2% | 1,227 | 20.5% | 1,092 | 19.4% | 448 | 20.8% |
| 1700 | 1710 | 31~40 | 566 | 8.8% | 567 | 9.5% | 569 | 10.1% | 201 | 9.3% |
| 1700 | 1710 | 41~50 | 345 | 5.4% | 322 | 5.4% | 304 | 5.4% | 101 | 4.7% |
| 1700 | 1710 | 50+ | 468 | 7.3% | 446 | 7.4% | 475 | 8.5% | 174 | 8.1% |
| 1700 | 1720 | 01~10 | 1477 | 27.7% | 1,359 | 24.9% | 1,288 | 24.8% | 624 | 24.9% |
| 1700 | 1720 | 11~20 | 1999 | 37.5% | 2,065 | 37.8% | 1,838 | 35.4% | 974 | 38.9% |
| 1700 | 1720 | 21~30 | 919 | 17.2% | 1,038 | 19.0% | 1,025 | 19.8% | 472 | 18.8% |
| 1700 | 1720 | 31~40 | 439 | 8.2% | 457 | 8.4% | 481 | 9.3% | 206 | 8.2% |
| 1700 | 1720 | 41~50 | 227 | 4.3% | 240 | 4.4% | 240 | 4.6% | 104 | 4.2% |

A03665

# Total Claims Ranges by TC Group

| TC | Group | TotalClaimsRange | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1700 | 1720 | 50+ | 268 | 5.0% | 302 | 5.5% | 317 | 6.1% | 126 | 5.0% |
| 1700 | 1730 | 01~10 | 1256 | 28.4% | 1,273 | 28.3% | 1,085 | 25.9% | 448 | 25.0% |
| 1700 | 1730 | 11~20 | 1537 | 34.8% | 1,649 | 36.6% | 1,569 | 37.4% | 732 | 40.8% |
| 1700 | 1730 | 21~30 | 798 | 18.1% | 786 | 17.5% | 787 | 18.8% | 322 | 18.0% |
| 1700 | 1730 | 31~40 | 412 | 9.3% | 330 | 7.3% | 351 | 8.4% | 143 | 8.0% |
| 1700 | 1730 | 41~50 | 185 | 4.2% | 182 | 4.0% | 156 | 3.7% | 58 | 3.2% |
| 1700 | 1730 | 50+ | 231 | 5.2% | 283 | 6.3% | 249 | 5.9% | 89 | 5.0% |
| 1700 | 1740 | 01~10 | 1938 | 26.2% | 1,843 | 24.0% | 1,833 | 23.9% | 752 | 22.6% |
| 1700 | 1740 | 11~20 | 2522 | 34.1% | 2,671 | 34.7% | 2,696 | 35.2% | 1,348 | 40.4% |
| 1700 | 1740 | 21~30 | 1389 | 18.8% | 1,459 | 19.0% | 1,470 | 19.2% | 658 | 19.7% |
| 1700 | 1740 | 31~40 | 682 | 9.2% | 731 | 9.5% | 717 | 9.4% | 281 | 8.4% |
| 1700 | 1740 | 41~50 | 353 | 4.8% | 379 | 4.9% | 394 | 5.1% | 125 | 3.8% |
| 1700 | 1740 | 50+ | 516 | 7.0% | 607 | 7.9% | 553 | 7.2% | 169 | 5.1% |
| 1700 | 1750 | 01~10 | 1617 | 21.5% | 1,640 | 20.8% | 1,621 | 20.1% | 914 | 20.0% |
| 1700 | 1750 | 11~20 | 2782 | 37.0% | 2,920 | 37.1% | 2,924 | 36.2% | 1,743 | 38.1% |
| 1700 | 1750 | 21~30 | 1556 | 20.7% | 1,646 | 20.9% | 1,634 | 20.2% | 1,011 | 22.1% |
| 1700 | 1750 | 31~40 | 695 | 9.3% | 769 | 9.8% | 856 | 10.6% | 431 | 9.4% |
| 1700 | 1750 | 41~50 | 346 | 4.6% | 403 | 5.1% | 433 | 5.4% | 210 | 4.6% |
| 1700 | 1750 | 50+ | 517 | 6.9% | 498 | 6.3% | 614 | 7.6% | 260 | 5.7% |
| 1700 | 1760 | 01~10 | 1516 | 23.2% | 1,473 | 21.4% | 1,474 | 21.4% | 599 | 19.8% |
| 1700 | 1760 | 11~20 | 2430 | 37.2% | 2,569 | 37.3% | 2,429 | 35.3% | 1,139 | 37.7% |
| 1700 | 1760 | 21~30 | 1237 | 19.0% | 1,385 | 20.1% | 1,444 | 21.0% | 668 | 22.1% |
| 1700 | 1760 | 31~40 | 587 | 9.0% | 639 | 9.3% | 669 | 9.7% | 286 | 9.5% |
| 1700 | 1760 | 41~50 | 291 | 4.5% | 325 | 4.7% | 337 | 4.9% | 150 | 5.0% |
| 1700 | 1760 | 50+ | 465 | 7.1% | 504 | 7.3% | 519 | 7.6% | 181 | 6.0% |
| 1700 | 1770 | 01~10 | 1189 | 23.4% | 1,169 | 21.5% | 1,064 | 19.9% | 470 | 21.2% |
| 1700 | 1770 | 11~20 | 1815 | 35.8% | 1,949 | 35.9% | 1,883 | 35.2% | 855 | 38.5% |
| 1700 | 1770 | 21~30 | 1003 | 19.8% | 1,076 | 19.8% | 1,157 | 21.6% | 483 | 21.8% |
| 1700 | 1770 | 31~40 | 464 | 9.1% | 549 | 10.1% | 541 | 10.1% | 196 | 8.8% |
| 1700 | 1770 | 41~50 | 225 | 4.4% | 300 | 5.5% | 266 | 5.0% | 102 | 4.6% |
| 1700 | 1770 | 50+ | 380 | 7.5% | 389 | 7.2% | 434 | 8.1% | 114 | 5.1% |
| 2100 | 2110 | 01~10 | 289 | 13.0% | 305 | 13.0% | 321 | 14.3% | 195 | 14.3% |
| 2100 | 2110 | 11~20 | 782 | 35.1% | 827 | 35.1% | 755 | 33.6% | 585 | 43.0% |
| 2100 | 2110 | 21~30 | 639 | 28.7% | 704 | 29.9% | 667 | 29.7% | 366 | 26.9% |
| 2100 | 2110 | 31~40 | 271 | 12.2% | 261 | 11.1% | 300 | 13.3% | 133 | 9.8% |
| 2100 | 2110 | 41~50 | 125 | 5.6% | 130 | 5.5% | 121 | 5.4% | 42 | 3.1% |
| 2100 | 2110 | 50+ | 124 | 5.6% | 126 | 5.4% | 84 | 3.7% | 38 | 2.8% |
| 2100 | 2120 | 01~10 | 443 | 16.3% | 566 | 14.2% | 574 | 12.4% | 282 | 12.2% |
| 2100 | 2120 | 11~20 | 895 | 33.0% | 1,189 | 29.8% | 1,361 | 29.5% | 930 | 40.3% |
| 2100 | 2120 | 21~30 | 619 | 22.8% | 1,082 | 27.1% | 1,361 | 29.5% | 585 | 25.3% |
| 2100 | 2120 | 31~40 | 346 | 12.8% | 523 | 13.1% | 681 | 14.8% | 298 | 12.9% |
| 2100 | 2120 | 41~50 | 182 | 6.7% | 260 | 6.5% | 301 | 6.5% | 101 | 4.4% |
| 2100 | 2120 | 50+ | 227 | 8.4% | 371 | 9.3% | 334 | 7.2% | 112 | 4.9% |
| 2100 | 2130 | 01~10 | 600 | 13.8% | 514 | 12.3% | 553 | 12.1% | 317 | 12.2% |
| 2100 | 2130 | 11~20 | 1363 | 31.3% | 1,251 | 30.0% | 1,407 | 30.8% | 1,082 | 41.7% |
| 2100 | 2130 | 21~30 | 1110 | 25.5% | 1,131 | 27.1% | 1,259 | 27.5% | 661 | 25.5% |
| 2100 | 2130 | 31~40 | 587 | 13.5% | 558 | 13.4% | 675 | 14.8% | 292 | 11.3% |

A03666

# Total Claims Ranges by TC Group

| TC | Group | TotalClaimsRange | FY 2002 Count of Cases | FY 2002 Percent of Cases in Range | FY 2003 Count of Cases | FY 2003 Percent of Cases in Range | FY 2004 Count of Cases | FY 2004 Percent of Cases in Range | FY 2005 Count of Cases | FY 2005 Percent of Cases in Range |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100 | 2130 | 41~50 | 294 | 6.7% | 292 | 7.0% | 296 | 6.5% | 125 | 4.8% |
| 2100 | 2130 | 50+ | 406 | 9.3% | 426 | 10.2% | 385 | 8.4% | 115 | 4.4% |
| 2100 | 2140 | 01~10 | 311 | 11.5% | 257 | 11.7% | 213 | 9.9% | 60 | 8.7% |
| 2100 | 2140 | 11~20 | 758 | 28.0% | 635 | 28.8% | 634 | 29.6% | 279 | 40.7% |
| 2100 | 2140 | 21~30 | 702 | 25.9% | 587 | 26.7% | 602 | 28.1% | 185 | 27.0% |
| 2100 | 2140 | 31~40 | 404 | 14.9% | 320 | 14.5% | 347 | 16.2% | 79 | 11.5% |
| 2100 | 2140 | 41~50 | 228 | 8.4% | 191 | 8.7% | 165 | 7.7% | 41 | 6.0% |
| 2100 | 2140 | 50+ | 307 | 11.3% | 212 | 9.6% | 181 | 8.5% | 42 | 6.1% |
| 2100 | 2150 | 01~10 | 408 | 11.2% | 324 | 11.5% | 268 | 11.2% | 81 | 11.9% |
| 2100 | 2150 | 11~20 | 1112 | 30.5% | 785 | 27.8% | 711 | 29.8% | 268 | 39.2% |
| 2100 | 2150 | 21~30 | 923 | 25.4% | 800 | 28.4% | 644 | 27.0% | 180 | 26.4% |
| 2100 | 2150 | 31~40 | 543 | 14.9% | 406 | 14.4% | 376 | 15.8% | 87 | 12.7% |
| 2100 | 2150 | 41~50 | 273 | 7.5% | 230 | 8.2% | 190 | 8.0% | 31 | 4.5% |
| 2100 | 2150 | 50+ | 382 | 10.5% | 274 | 9.7% | 198 | 8.3% | 36 | 5.3% |
| 2100 | 2160 | 01~10 | 302 | 11.1% | 344 | 10.4% | 272 | 9.0% | 286 | 10.2% |
| 2100 | 2160 | 11~20 | 742 | 27.4% | 926 | 28.0% | 833 | 27.6% | 1,259 | 44.7% |
| 2100 | 2160 | 21~30 | 750 | 27.7% | 941 | 28.5% | 946 | 31.4% | 762 | 27.1% |
| 2100 | 2160 | 31~40 | 395 | 14.6% | 501 | 15.2% | 513 | 17.0% | 278 | 9.9% |
| 2100 | 2160 | 41~50 | 214 | 7.9% | 249 | 7.5% | 219 | 7.3% | 114 | 4.0% |
| 2100 | 2160 | 50+ | 306 | 11.3% | 343 | 10.4% | 234 | 7.8% | 117 | 4.2% |
| 2100 | 2170 | 01~10 | 391 | 13.9% | 322 | 11.5% | 442 | 9.8% | 238 | 10.2% |
| 2100 | 2170 | 11~20 | 806 | 28.7% | 788 | 28.1% | 1,330 | 29.6% | 935 | 40.1% |
| 2100 | 2170 | 21~30 | 719 | 25.6% | 743 | 26.5% | 1,271 | 28.3% | 570 | 24.5% |
| 2100 | 2170 | 31~40 | 377 | 13.4% | 419 | 15.0% | 722 | 16.1% | 293 | 12.6% |
| 2100 | 2170 | 41~50 | 226 | 8.0% | 213 | 7.6% | 307 | 6.8% | 140 | 6.0% |
| 2100 | 2170 | 50+ | 291 | 10.4% | 315 | 11.3% | 421 | 9.4% | 155 | 6.6% |
| 2100 | 2180 | 01~10 | 532 | 17.0% | 519 | 13.3% | 663 | 13.1% | 328 | 12.1% |
| 2100 | 2180 | 11~20 | 1034 | 33.1% | 1,314 | 33.6% | 1,663 | 32.9% | 1,168 | 43.1% |
| 2100 | 2180 | 21~30 | 838 | 26.8% | 1,152 | 29.5% | 1,488 | 29.4% | 757 | 27.9% |
| 2100 | 2180 | 31~40 | 366 | 11.7% | 459 | 11.7% | 667 | 13.2% | 276 | 10.2% |
| 2100 | 2180 | 41~50 | 171 | 5.5% | 232 | 5.9% | 301 | 6.0% | 94 | 3.5% |
| 2100 | 2180 | 50+ | 186 | 5.9% | 234 | 6.0% | 274 | 5.4% | 90 | 3.3% |
| 2100 | 2190 | 01~10 | 205 | 10.1% | 83 | 11.2% | 64 | 10.7% | 3 | 13.0% |
| 2100 | 2190 | 11~20 | 618 | 30.5% | 178 | 24.1% | 171 | 28.5% | 13 | 56.5% |
| 2100 | 2190 | 21~30 | 617 | 30.5% | 240 | 32.5% | 199 | 33.2% | 3 | 13.0% |
| 2100 | 2190 | 31~40 | 287 | 14.2% | 118 | 16.0% | 96 | 16.0% | 3 | 13.0% |
| 2100 | 2190 | 41~50 | 131 | 6.5% | 57 | 7.7% | 31 | 5.2% | 1 | 4.3% |
| 2100 | 2190 | 50+ | 167 | 8.2% | 62 | 8.4% | 39 | 6.5% | 0 | 0.0% |
| 2600 | 2610 | 01~10 | 1103 | 22.6% | 961 | 20.9% | 1,156 | 22.9% | 696 | 25.5% |
| 2600 | 2610 | 11~20 | 1544 | 31.6% | 1,601 | 34.8% | 1,827 | 36.3% | 1,016 | 37.3% |
| 2600 | 2610 | 21~30 | 998 | 20.4% | 964 | 20.9% | 1,033 | 20.5% | 564 | 20.7% |
| 2600 | 2610 | 31~40 | 495 | 10.1% | 482 | 10.5% | 498 | 9.9% | 235 | 8.6% |
| 2600 | 2610 | 41~50 | 325 | 6.7% | 252 | 5.5% | 251 | 5.0% | 103 | 3.8% |
| 2600 | 2610 | 50+ | 416 | 8.5% | 346 | 7.5% | 274 | 5.4% | 112 | 4.1% |
| 2600 | 2620 | 01~10 | 777 | 18.3% | 810 | 17.2% | 889 | 18.2% | 580 | 19.0% |
| 2600 | 2620 | 11~20 | 1465 | 34.4% | 1,628 | 34.6% | 1,679 | 34.4% | 1,296 | 42.5% |
| 2600 | 2620 | 21~30 | 961 | 22.6% | 1,048 | 22.3% | 1,120 | 23.0% | 654 | 21.4% |



A 03667    E3668

# Total Claims Ranges by TC Group

| TC | Group | TotalClaimsRange | FY 2002 Count of Cases | FY 2002 Percent of Cases in Range | FY 2003 Count of Cases | FY 2003 Percent of Cases in Range | FY 2004 Count of Cases | FY 2004 Percent of Cases in Range | FY 2005 Count of Cases | FY 2005 Percent of Cases in Range |
|---|---|---|---|---|---|---|---|---|---|---|
| 2600 | 2620 | 31~40 | 470 | 11.0% | 569 | 12.1% | 575 | 11.8% | 279 | 9.2% |
| 2600 | 2620 | 41~50 | 256 | 6.0% | 285 | 6.1% | 257 | 5.3% | 123 | 4.0% |
| 2600 | 2620 | 50+ | 327 | 7.7% | 363 | 7.7% | 355 | 7.3% | 117 | 3.8% |
| 2600 | 2630 | 01~10 | 1265 | 21.4% | 1,115 | 20.4% | 1,140 | 18.6% | 708 | 18.7% |
| 2600 | 2630 | 11~20 | 2002 | 33.9% | 2,002 | 36.7% | 2,221 | 36.2% | 1,503 | 39.6% |
| 2600 | 2630 | 21~30 | 1264 | 21.4% | 1,200 | 22.0% | 1,425 | 23.2% | 901 | 23.8% |
| 2600 | 2630 | 31~40 | 662 | 11.2% | 525 | 9.6% | 676 | 11.0% | 356 | 9.4% |
| 2600 | 2630 | 41~50 | 298 | 5.0% | 263 | 4.8% | 313 | 5.1% | 155 | 4.1% |
| 2600 | 2630 | 50+ | 417 | 7.1% | 349 | 6.4% | 359 | 5.9% | 168 | 4.4% |
| 2600 | 2640 | 01~10 | 735 | 20.7% | 703 | 19.8% | 695 | 19.6% | 291 | 18.8% |
| 2600 | 2640 | 11~20 | 1206 | 34.0% | 1,219 | 34.4% | 1,252 | 35.2% | 647 | 41.8% |
| 2600 | 2640 | 21~30 | 808 | 22.8% | 811 | 22.9% | 840 | 23.6% | 325 | 21.0% |
| 2600 | 2640 | 31~40 | 381 | 10.7% | 386 | 10.9% | 374 | 10.5% | 137 | 8.9% |
| 2600 | 2640 | 41~50 | 204 | 5.7% | 171 | 4.8% | 183 | 5.1% | 72 | 4.7% |
| 2600 | 2640 | 50+ | 215 | 6.1% | 252 | 7.1% | 210 | 5.9% | 74 | 4.8% |
| 2600 | 2650 | 01~10 | 1163 | 25.8% | 1,106 | 24.8% | 1,289 | 25.3% | 798 | 23.7% |
| 2600 | 2650 | 11~20 | 1573 | 34.9% | 1,552 | 34.8% | 1,938 | 38.0% | 1,448 | 43.0% |
| 2600 | 2650 | 21~30 | 936 | 20.7% | 959 | 21.5% | 1,043 | 20.5% | 663 | 19.7% |
| 2600 | 2650 | 31~40 | 391 | 8.7% | 435 | 9.7% | 438 | 8.6% | 235 | 7.0% |
| 2600 | 2650 | 41~50 | 185 | 4.1% | 198 | 4.4% | 197 | 3.9% | 111 | 3.3% |
| 2600 | 2650 | 50+ | 265 | 5.9% | 213 | 4.8% | 190 | 3.7% | 114 | 3.4% |
| 2600 | 2660 | 01~10 | 880 | 15.1% | 770 | 13.7% | 921 | 13.3% | 726 | 13.7% |
| 2600 | 2660 | 11~20 | 1867 | 32.1% | 1,845 | 32.9% | 2,253 | 32.6% | 2,058 | 38.7% |
| 2600 | 2660 | 21~30 | 1464 | 25.2% | 1,549 | 27.6% | 1,913 | 27.6% | 1,407 | 26.5% |
| 2600 | 2660 | 31~40 | 772 | 13.3% | 720 | 12.8% | 887 | 12.8% | 611 | 11.5% |
| 2600 | 2660 | 41~50 | 363 | 6.2% | 351 | 6.3% | 445 | 6.4% | 257 | 4.8% |
| 2600 | 2660 | 50+ | 466 | 8.0% | 371 | 6.6% | 500 | 7.2% | 255 | 4.8% |
| 2600 | 2670 | 01~10 | 816 | 22.7% | 737 | 20.3% | 824 | 19.0% | 417 | 19.8% |
| 2600 | 2670 | 11~20 | 1253 | 34.8% | 1,334 | 36.8% | 1,648 | 38.0% | 905 | 43.0% |
| 2600 | 2670 | 21~30 | 756 | 21.0% | 739 | 20.4% | 965 | 22.2% | 444 | 21.1% |
| 2600 | 2670 | 31~40 | 357 | 9.9% | 381 | 10.5% | 442 | 10.2% | 170 | 8.1% |
| 2600 | 2670 | 41~50 | 178 | 4.9% | 173 | 4.8% | 197 | 4.5% | 76 | 3.6% |
| 2600 | 2670 | 50+ | 239 | 6.6% | 259 | 7.1% | 263 | 6.1% | 94 | 4.5% |
| 2600 | 2680 | 01~10 | 862 | 20.0% | 780 | 17.3% | 1,024 | 16.8% | 526 | 16.5% |
| 2600 | 2680 | 11~20 | 1474 | 34.2% | 1,619 | 35.8% | 2,133 | 35.0% | 1,249 | 39.3% |
| 2600 | 2680 | 21~30 | 1001 | 23.2% | 1,137 | 25.2% | 1,504 | 24.7% | 832 | 26.2% |
| 2600 | 2680 | 31~40 | 457 | 10.6% | 503 | 11.1% | 743 | 12.2% | 292 | 9.2% |
| 2600 | 2680 | 41~50 | 220 | 5.1% | 230 | 5.1% | 326 | 5.3% | 140 | 4.4% |
| 2600 | 2680 | 50+ | 295 | 6.8% | 249 | 5.5% | 370 | 6.1% | 140 | 4.4% |
| 2800 | 2810 | 01~10 | 3220 | 22.5% | 3,149 | 22.8% | 2,943 | 20.5% | 2,364 | 21.7% |
| 2800 | 2810 | 11~20 | 5523 | 38.7% | 5,273 | 38.1% | 5,573 | 38.9% | 4,619 | 42.4% |
| 2800 | 2810 | 21~30 | 2978 | 20.8% | 2,980 | 21.6% | 3,176 | 22.1% | 2,291 | 21.0% |
| 2800 | 2810 | 31~40 | 1227 | 8.6% | 1,158 | 8.4% | 1,317 | 9.2% | 879 | 8.1% |
| 2800 | 2810 | 41~50 | 555 | 3.9% | 563 | 4.1% | 583 | 4.1% | 373 | 3.4% |
| 2800 | 2810 | 50+ | 783 | 5.5% | 699 | 5.1% | 751 | 5.2% | 364 | 3.3% |
| 2800 | 2820 | 01~10 | 2247 | 23.0% | 2,297 | 22.4% | 2,311 | 21.1% | 1,089 | 23.3% |
| 2800 | 2820 | 11~20 | 3593 | 36.7% | 3,797 | 37.1% | 4,081 | 37.3% | 1,931 | 41.3% |

A03668

# Total Claims Ranges by TC Group

| TC | Group | Total Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 2800 | 2820 | 21~30 | 2011 | 20.6% | 2,252 | 22.0% | 2,394 | 21.9% | 940 | 20.1% |
| 2800 | 2820 | 31~40 | 890 | 9.1% | 899 | 8.8% | 1,057 | 9.7% | 371 | 7.9% |
| 2800 | 2820 | 41~50 | 421 | 4.3% | 418 | 4.1% | 465 | 4.3% | 156 | 3.3% |
| 2800 | 2820 | 50+ | 623 | 6.4% | 585 | 5.7% | 630 | 5.8% | 184 | 3.9% |
| 2800 | 2830 | 01~10 | 3827 | 32.7% | 3,418 | 29.1% | 3,455 | 28.6% | 2,017 | 29.0% |
| 2800 | 2830 | 11~20 | 4571 | 39.1% | 4,797 | 40.9% | 4,822 | 39.9% | 3,105 | 44.6% |
| 2800 | 2830 | 21~30 | 1926 | 16.5% | 2,096 | 17.9% | 2,210 | 18.3% | 1,186 | 17.0% |
| 2800 | 2830 | 31~40 | 695 | 5.9% | 741 | 6.3% | 847 | 7.0% | 334 | 4.8% |
| 2800 | 2830 | 41~50 | 322 | 2.8% | 325 | 2.8% | 358 | 3.0% | 153 | 2.2% |
| 2800 | 2830 | 50+ | 354 | 3.0% | 358 | 3.1% | 386 | 3.2% | 169 | 2.4% |
| 2800 | 2840 | 01~10 | 267 | 29.3% | 302 | 27.3% | 300 | 26.8% | 130 | 28.6% |
| 2800 | 2840 | 11~20 | 351 | 38.6% | 424 | 38.3% | 438 | 39.1% | 190 | 41.9% |
| 2800 | 2840 | 21~30 | 170 | 18.7% | 233 | 21.0% | 231 | 20.6% | 80 | 17.6% |
| 2800 | 2840 | 31~40 | 56 | 6.2% | 85 | 7.7% | 91 | 8.1% | 38 | 8.4% |
| 2800 | 2840 | 41~50 | 25 | 2.7% | 27 | 2.4% | 23 | 2.1% | 6 | 1.3% |
| 2800 | 2840 | 50+ | 41 | 4.5% | 36 | 3.3% | 38 | 3.4% | 10 | 2.2% |
| 2800 | 2850 | 01~10 | 2292 | 25.2% | 2,263 | 24.0% | 2,590 | 23.4% | 1,416 | 23.9% |
| 2800 | 2850 | 11~20 | 3518 | 38.6% | 3,608 | 38.2% | 4,139 | 37.3% | 2,412 | 40.7% |
| 2800 | 2850 | 21~30 | 1734 | 19.0% | 1,891 | 20.0% | 2,281 | 20.6% | 1,199 | 20.2% |
| 2800 | 2850 | 31~40 | 742 | 8.2% | 816 | 8.7% | 981 | 8.8% | 474 | 8.0% |
| 2800 | 2850 | 41~50 | 337 | 3.7% | 405 | 4.3% | 511 | 4.6% | 209 | 3.5% |
| 2800 | 2850 | 50+ | 481 | 5.3% | 450 | 4.8% | 585 | 5.3% | 220 | 3.7% |
| 2800 | 2860 | 01~10 | 461 | 21.0% | 472 | 21.6% | 391 | 22.7% | 281 | 29.8% |
| 2800 | 2860 | 11~20 | 792 | 36.1% | 770 | 35.2% | 585 | 33.9% | 346 | 36.7% |
| 2800 | 2860 | 21~30 | 482 | 22.0% | 502 | 23.0% | 384 | 22.3% | 189 | 20.0% |
| 2800 | 2860 | 31~40 | 237 | 10.8% | 210 | 9.6% | 186 | 10.8% | 67 | 7.1% |
| 2800 | 2860 | 41~50 | 83 | 3.8% | 113 | 5.2% | 83 | 4.8% | 27 | 2.9% |
| 2800 | 2860 | 50+ | 136 | 6.2% | 120 | 5.5% | 96 | 5.6% | 34 | 3.6% |
| 2800 | 2870 | 01~10 | 3137 | 25.3% | 3,061 | 24.4% | 3,283 | 23.4% | 2,010 | 23.4% |
| 2800 | 2870 | 11~20 | 4346 | 35.0% | 4,777 | 38.0% | 5,275 | 37.6% | 3,519 | 40.9% |
| 2800 | 2870 | 21~30 | 2470 | 19.9% | 2,430 | 19.4% | 2,713 | 19.4% | 1,683 | 19.6% |
| 2800 | 2870 | 31~40 | 1103 | 8.9% | 1,046 | 8.3% | 1,192 | 8.5% | 662 | 7.7% |
| 2800 | 2870 | 41~50 | 607 | 4.9% | 551 | 4.4% | 660 | 4.7% | 326 | 3.8% |
| 2800 | 2870 | 50+ | 754 | 6.1% | 693 | 5.5% | 888 | 6.3% | 398 | 4.6% |
| 2800 | 2880 | 01~10 | 389 | 19.5% | 421 | 18.8% | 468 | 18.3% | 224 | 19.6% |
| 2800 | 2880 | 11~20 | 693 | 34.8% | 743 | 33.2% | 903 | 35.2% | 452 | 39.6% |
| 2800 | 2880 | 21~30 | 424 | 21.3% | 510 | 22.8% | 594 | 23.2% | 262 | 23.0% |
| 2800 | 2880 | 31~40 | 226 | 11.4% | 261 | 11.7% | 291 | 11.4% | 105 | 9.2% |
| 2800 | 2880 | 41~50 | 97 | 4.9% | 119 | 5.3% | 123 | 4.8% | 37 | 3.2% |
| 2800 | 2880 | 50+ | 161 | 8.1% | 182 | 8.1% | 183 | 7.1% | 61 | 5.3% |
| 2800 | 2890 | 01~10 | 9 | 7.9% | 49 | 17.4% | 160 | 15.6% | 19 | 17.4% |
| 2800 | 2890 | 11~20 | 41 | 36.0% | 93 | 33.0% | 396 | 38.6% | 44 | 40.4% |
| 2800 | 2890 | 21~30 | 33 | 28.9% | 66 | 23.4% | 217 | 21.2% | 21 | 19.3% |
| 2800 | 2890 | 31~40 | 6 | 5.3% | 32 | 11.3% | 117 | 11.4% | 10 | 9.2% |
| 2800 | 2890 | 41~50 | 4 | 3.5% | 11 | 3.9% | 44 | 4.3% | 10 | 9.2% |
| 2800 | 2890 | 50+ | 21 | 18.4% | 31 | 11.0% | 92 | 9.0% | 5 | 4.6% |
| 3600 | 3610 | 01~10 | 1935 | 32.5% | 1,961 | 31.2% | 1,917 | 29.5% | 1,078 | 30.3% |

A03669

## Total Claims Ranges by TC Group

| TC | Group | TotalClaimsRange | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|----|-------|------------------|---------|---|---------|---|---------|---|---------|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 3600 | 3610 | 11~20 | 2491 | 41.8% | 2,607 | 41.5% | 2,756 | 42.4% | 1,598 | 44.9% |
| 3600 | 3610 | 21~30 | 917 | 15.4% | 1,014 | 16.1% | 1,070 | 16.5% | 574 | 16.1% |
| 3600 | 3610 | 31~40 | 328 | 5.5% | 380 | 6.1% | 406 | 6.2% | 172 | 4.8% |
| 3600 | 3610 | 41~50 | 133 | 2.2% | 157 | 2.5% | 190 | 2.9% | 78 | 2.2% |
| 3600 | 3610 | 50+ | 159 | 2.7% | 160 | 2.5% | 158 | 2.4% | 59 | 1.7% |
| 3600 | 3620 | 01~10 | 1019 | 15.3% | 838 | 13.8% | 782 | 12.8% | 414 | 14.8% |
| 3600 | 3620 | 11~20 | 1943 | 29.3% | 1,737 | 28.7% | 1,808 | 29.6% | 963 | 34.5% |
| 3600 | 3620 | 21~30 | 1557 | 23.4% | 1,433 | 23.6% | 1,573 | 25.8% | 675 | 24.2% |
| 3600 | 3620 | 31~40 | 854 | 12.9% | 788 | 13.0% | 854 | 14.0% | 358 | 12.8% |
| 3600 | 3620 | 41~50 | 496 | 7.5% | 463 | 7.6% | 443 | 7.3% | 170 | 6.1% |
| 3600 | 3620 | 50+ | 771 | 11.6% | 803 | 13.2% | 642 | 10.5% | 211 | 7.6% |
| 3600 | 3630 | 01~10 | 1947 | 31.1% | 1,978 | 30.0% | 2,014 | 29.0% | 1,022 | 29.4% |
| 3600 | 3630 | 11~20 | 2512 | 40.2% | 2,709 | 41.1% | 2,739 | 39.4% | 1,460 | 42.0% |
| 3600 | 3630 | 21~30 | 1001 | 16.0% | 1,072 | 16.2% | 1,220 | 17.6% | 620 | 17.8% |
| 3600 | 3630 | 31~40 | 422 | 6.7% | 431 | 6.5% | 511 | 7.4% | 191 | 5.5% |
| 3600 | 3630 | 41~50 | 173 | 2.8% | 205 | 3.1% | 218 | 3.1% | 85 | 2.4% |
| 3600 | 3630 | 50+ | 198 | 3.2% | 202 | 3.1% | 244 | 3.5% | 102 | 2.9% |
| 3600 | 3640 | 01~10 | 1024 | 29.3% | 989 | 27.7% | 1,046 | 26.9% | 589 | 27.8% |
| 3600 | 3640 | 11~20 | 1412 | 40.5% | 1,458 | 40.9% | 1,535 | 39.5% | 906 | 42.8% |
| 3600 | 3640 | 21~30 | 606 | 17.4% | 633 | 17.7% | 639 | 16.5% | 367 | 17.3% |
| 3600 | 3640 | 31~40 | 221 | 6.3% | 254 | 7.1% | 330 | 8.5% | 139 | 6.6% |
| 3600 | 3640 | 41~50 | 102 | 2.9% | 110 | 3.1% | 159 | 4.1% | 53 | 2.5% |
| 3600 | 3640 | 50+ | 125 | 3.6% | 125 | 3.5% | 173 | 4.5% | 62 | 2.9% |
| 3600 | 3650 | 01~10 | 1146 | 30.7% | 1,084 | 28.2% | 925 | 25.1% | 524 | 27.7% |
| 3600 | 3650 | 11~20 | 1554 | 41.6% | 1,514 | 39.4% | 1,526 | 41.4% | 758 | 40.1% |
| 3600 | 3650 | 21~30 | 581 | 15.5% | 700 | 18.2% | 718 | 19.5% | 349 | 18.5% |
| 3600 | 3650 | 31~40 | 234 | 6.3% | 267 | 7.0% | 273 | 7.4% | 137 | 7.3% |
| 3600 | 3650 | 41~50 | 116 | 3.1% | 130 | 3.4% | 114 | 3.1% | 57 | 3.0% |
| 3600 | 3650 | 50+ | 106 | 2.8% | 145 | 3.8% | 130 | 3.5% | 64 | 3.4% |
| 3600 | 3660 | 01~10 | 709 | 22.6% | 638 | 21.4% | 723 | 21.4% | 408 | 21.3% |
| 3600 | 3660 | 11~20 | 1195 | 38.2% | 1,088 | 36.5% | 1,287 | 38.1% | 758 | 39.6% |
| 3600 | 3660 | 21~30 | 633 | 20.2% | 644 | 21.6% | 701 | 20.7% | 406 | 21.2% |
| 3600 | 3660 | 31~40 | 260 | 8.3% | 284 | 9.5% | 338 | 10.0% | 171 | 8.9% |
| 3600 | 3660 | 41~50 | 135 | 4.3% | 162 | 5.4% | 151 | 4.5% | 89 | 4.6% |
| 3600 | 3660 | 50+ | 199 | 6.4% | 161 | 5.4% | 182 | 5.4% | 82 | 4.3% |
| 3600 | 3670 | 01~10 | 2147 | 30.8% | 2,046 | 28.0% | 1,964 | 27.1% | 1,048 | 27.0% |
| 3600 | 3670 | 11~20 | 2584 | 37.1% | 2,826 | 38.7% | 2,766 | 38.1% | 1,615 | 41.7% |
| 3600 | 3670 | 21~30 | 1231 | 17.7% | 1,258 | 17.2% | 1,233 | 17.0% | 683 | 17.6% |
| 3600 | 3670 | 31~40 | 468 | 6.7% | 525 | 7.2% | 579 | 8.0% | 270 | 7.0% |
| 3600 | 3670 | 41~50 | 246 | 3.5% | 290 | 4.0% | 309 | 4.3% | 101 | 2.6% |
| 3600 | 3670 | 50+ | 293 | 4.2% | 350 | 4.8% | 407 | 5.6% | 158 | 4.1% |
| 3600 | 3680 | 01~10 | 1367 | 37.4% | 1,234 | 34.1% | 1,291 | 34.9% | 669 | 34.0% |
| 3600 | 3680 | 11~20 | 1526 | 41.8% | 1,528 | 42.2% | 1,526 | 41.3% | 892 | 45.4% |
| 3600 | 3680 | 21~30 | 491 | 13.4% | 550 | 15.2% | 578 | 15.6% | 268 | 13.6% |
| 3600 | 3680 | 31~40 | 138 | 3.8% | 170 | 4.7% | 186 | 5.0% | 80 | 4.1% |
| 3600 | 3680 | 41~50 | 72 | 2.0% | 65 | 1.8% | 63 | 1.7% | 32 | 1.6% |
| 3600 | 3680 | 50+ | 57 | 1.6% | 74 | 2.0% | 55 | 1.5% | 24 | 1.2% |

A03870

## Total Claims Ranges by TC Group

| TC | Group | TotalClaimsRange | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 3700 | 3710 | 01~10 | 1101 | 27.3% | 1,173 | 26.1% | 1,187 | 25.7% | 662 | 25.5% |
| 3700 | 3710 | 11~20 | 1435 | 35.6% | 1,627 | 36.1% | 1,629 | 35.3% | 1,003 | 38.6% |
| 3700 | 3710 | 21~30 | 696 | 17.3% | 802 | 17.8% | 873 | 18.9% | 524 | 20.2% |
| 3700 | 3710 | 31~40 | 331 | 8.2% | 378 | 8.4% | 411 | 8.9% | 172 | 6.6% |
| 3700 | 3710 | 41~50 | 189 | 4.7% | 223 | 5.0% | 205 | 4.4% | 102 | 3.9% |
| 3700 | 3710 | 50+ | 282 | 7.0% | 298 | 6.6% | 312 | 6.8% | 137 | 5.3% |
| 3700 | 3720 | 01~10 | 4014 | 34.2% | 3,813 | 32.7% | 3,742 | 31.0% | 1,742 | 31.1% |
| 3700 | 3720 | 11~20 | 4555 | 38.8% | 4,581 | 39.3% | 4,755 | 39.4% | 2,250 | 40.2% |
| 3700 | 3720 | 21~30 | 1796 | 15.3% | 1,880 | 16.1% | 2,048 | 17.0% | 991 | 17.7% |
| 3700 | 3720 | 31~40 | 739 | 6.3% | 708 | 6.1% | 786 | 6.5% | 316 | 5.6% |
| 3700 | 3720 | 41~50 | 296 | 2.5% | 334 | 2.9% | 337 | 2.8% | 145 | 2.6% |
| 3700 | 3720 | 50+ | 335 | 2.9% | 338 | 2.9% | 392 | 3.3% | 154 | 2.8% |
| 3700 | 3730 | 01~10 | 1580 | 18.9% | 1,616 | 18.5% | 1,545 | 16.8% | 826 | 16.7% |
| 3700 | 3730 | 11~20 | 2587 | 31.0% | 2,712 | 31.1% | 2,758 | 30.0% | 1,705 | 34.4% |
| 3700 | 3730 | 21~30 | 1775 | 21.3% | 1,831 | 21.0% | 2,007 | 21.8% | 1,137 | 23.0% |
| 3700 | 3730 | 31~40 | 941 | 11.3% | 998 | 11.4% | 1,146 | 12.4% | 532 | 10.7% |
| 3700 | 3730 | 41~50 | 567 | 6.8% | 632 | 7.2% | 668 | 7.3% | 305 | 6.2% |
| 3700 | 3730 | 50+ | 889 | 10.7% | 942 | 10.8% | 1,082 | 11.8% | 446 | 9.0% |
| 3700 | 3740 | 01~10 | 3245 | 30.4% | 3,107 | 27.5% | 3,269 | 27.7% | 1,711 | 27.6% |
| 3700 | 3740 | 11~20 | 4332 | 40.6% | 4,575 | 40.6% | 4,754 | 40.3% | 2,721 | 43.9% |
| 3700 | 3740 | 21~30 | 1733 | 16.2% | 2,038 | 18.1% | 2,137 | 18.1% | 1,061 | 17.1% |
| 3700 | 3740 | 31~40 | 680 | 6.4% | 789 | 7.0% | 828 | 7.0% | 381 | 6.2% |
| 3700 | 3740 | 41~50 | 316 | 3.0% | 380 | 3.4% | 376 | 3.2% | 146 | 2.4% |
| 3700 | 3740 | 50+ | 372 | 3.5% | 389 | 3.4% | 439 | 3.7% | 174 | 2.8% |
| 3700 | 3750 | 01~10 | 1685 | 33.2% | 1,696 | 31.5% | 1,575 | 28.2% | 805 | 27.8% |
| 3700 | 3750 | 11~20 | 1953 | 38.5% | 2,110 | 39.2% | 2,226 | 39.8% | 1,238 | 42.8% |
| 3700 | 3750 | 21~30 | 814 | 16.0% | 887 | 16.5% | 948 | 16.9% | 514 | 17.8% |
| 3700 | 3750 | 31~40 | 318 | 6.3% | 342 | 6.4% | 415 | 7.4% | 193 | 6.7% |
| 3700 | 3750 | 41~50 | 128 | 2.5% | 162 | 3.0% | 220 | 3.9% | 84 | 2.9% |
| 3700 | 3750 | 50+ | 176 | 3.5% | 181 | 3.4% | 211 | 3.8% | 60 | 2.1% |
| 3700 | 3760 | 01~10 | 1907 | 28.6% | 1,771 | 26.0% | 1,749 | 22.6% | 927 | 22.4% |
| 3700 | 3760 | 11~20 | 2136 | 32.0% | 2,243 | 33.0% | 2,625 | 33.9% | 1,550 | 37.5% |
| 3700 | 3760 | 21~30 | 1153 | 17.3% | 1,274 | 18.7% | 1,470 | 19.0% | 859 | 20.8% |
| 3700 | 3760 | 31~40 | 602 | 9.0% | 664 | 9.8% | 782 | 10.1% | 390 | 9.4% |
| 3700 | 3760 | 41~50 | 344 | 5.2% | 351 | 5.2% | 420 | 5.4% | 164 | 4.0% |
| 3700 | 3760 | 50+ | 536 | 8.0% | 498 | 7.3% | 707 | 9.1% | 248 | 6.0% |
| | | | 290663 | | 292602 | | 308375 | | 161984 | |

A03671

## Independent Claims Ranges by TC Group

| TC | Group | Independent Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1600 | 1610 | 01~03 | 4,628 | 68.7% | 4,967 | 67.5% | 5,791 | 65.7% | 3,800 | 68.1% |
| 1600 | 1610 | 04~05 | 1,089 | 16.2% | 1,217 | 16.5% | 1,576 | 17.9% | 927 | 16.6% |
| 1600 | 1610 | 06~10 | 766 | 11.4% | 897 | 12.2% | 1,093 | 12.4% | 640 | 11.5% |
| 1600 | 1610 | 11~15 | 149 | 2.2% | 177 | 2.4% | 228 | 2.6% | 135 | 2.4% |
| 1600 | 1610 | 16~20 | 59 | 0.9% | 55 | 0.7% | 65 | 0.7% | 43 | 0.8% |
| 1600 | 1610 | 21+ | 48 | 0.7% | 42 | 0.6% | 59 | 0.7% | 36 | 0.6% |
| 1600 | 1620 | 01~03 | 5,550 | 74.2% | 5,503 | 73.1% | 4,763 | 73.4% | 923 | 75.5% |
| 1600 | 1620 | 04~05 | 942 | 12.6% | 1,043 | 13.9% | 897 | 13.8% | 160 | 13.1% |
| 1600 | 1620 | 06~10 | 718 | 9.6% | 694 | 9.2% | 605 | 9.3% | 109 | 8.9% |
| 1600 | 1620 | 11~15 | 160 | 2.1% | 163 | 2.2% | 144 | 2.2% | 20 | 1.6% |
| 1600 | 1620 | 16~20 | 51 | 0.7% | 68 | 0.9% | 39 | 0.6% | 6 | 0.5% |
| 1600 | 1620 | 21+ | 61 | 0.8% | 56 | 0.7% | 39 | 0.6% | 5 | 0.4% |
| 1600 | 1630 | 01~03 | 4,015 | 53.5% | 3,645 | 53.4% | 3,074 | 54.3% | 1,235 | 61.0% |
| 1600 | 1630 | 04~05 | 1,508 | 20.1% | 1,487 | 21.8% | 1,157 | 20.4% | 392 | 19.4% |
| 1600 | 1630 | 06~10 | 1,283 | 17.1% | 1,182 | 17.3% | 1,029 | 18.2% | 291 | 14.4% |
| 1600 | 1630 | 11~15 | 382 | 5.1% | 316 | 4.6% | 246 | 4.3% | 61 | 3.0% |
| 1600 | 1630 | 16~20 | 160 | 2.1% | 121 | 1.8% | 89 | 1.6% | 24 | 1.2% |
| 1600 | 1630 | 21+ | 154 | 2.1% | 80 | 1.2% | 71 | 1.3% | 22 | 1.1% |
| 1600 | 1640 | 01~03 | 4,843 | 60.1% | 3,373 | 52.5% | 3,466 | 53.8% | 1,779 | 59.2% |
| 1600 | 1640 | 04~05 | 1,282 | 15.9% | 1,254 | 19.5% | 1,226 | 19.0% | 546 | 18.2% |
| 1600 | 1640 | 06~10 | 1,327 | 16.5% | 1,199 | 18.7% | 1,180 | 18.3% | 473 | 15.7% |
| 1600 | 1640 | 11~15 | 371 | 4.6% | 359 | 5.6% | 350 | 5.4% | 124 | 4.1% |
| 1600 | 1640 | 16~20 | 124 | 1.5% | 135 | 2.1% | 118 | 1.8% | 41 | 1.4% |
| 1600 | 1640 | 21+ | 117 | 1.5% | 104 | 1.6% | 107 | 1.7% | 44 | 1.5% |
| 1600 | 1650 | 01~03 | 2,987 | 60.2% | 2,818 | 60.7% | 2,518 | 59.4% | 1,018 | 62.5% |
| 1600 | 1650 | 04~05 | 835 | 16.8% | 780 | 16.8% | 848 | 20.0% | 280 | 17.2% |
| 1600 | 1650 | 06~10 | 800 | 16.1% | 722 | 15.5% | 622 | 14.7% | 241 | 14.8% |
| 1600 | 1650 | 11~15 | 189 | 3.8% | 201 | 4.3% | 151 | 3.6% | 55 | 3.4% |
| 1600 | 1650 | 16~20 | 81 | 1.6% | 71 | 1.5% | 55 | 1.3% | 20 | 1.2% |
| 1600 | 1650 | 21+ | 67 | 1.4% | 53 | 1.1% | 46 | 1.1% | 16 | 1.0% |
| 1600 | 1660 | 01~03 | 1,185 | 98.3% | 956 | 98.2% | 1,191 | 99.6% | 660 | 100.0% |
| 1600 | 1660 | 04~05 | 13 | 1.1% | 7 | 0.7% | 4 | 0.3% | | 0.0% |
| 1600 | 1660 | 06~10 | 5 | 0.4% | 7 | 0.7% | 1 | 0.1% | | 0.0% |
| 1600 | 1660 | 11~15 | 2 | 0.2% | 4 | 0.4% | | 0.0% | | 0.0% |
| 1600 | 1660 | 16~20 | 0 | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 1600 | 1660 | 21+ | 1 | 0.1% | | 0.0% | | 0.0% | | 0.0% |
| 1700 | 1710 | 01~03 | 5,071 | 78.8% | 4,700 | 78.4% | 4,366 | 77.7% | 1,721 | 79.7% |
| 1700 | 1710 | 04~05 | 861 | 13.4% | 791 | 13.2% | 790 | 14.1% | 293 | 13.6% |
| 1700 | 1710 | 06~10 | 421 | 6.5% | 420 | 7.0% | 381 | 6.8% | 123 | 5.7% |
| 1700 | 1710 | 11~15 | 52 | 0.8% | 61 | 1.0% | 52 | 0.9% | 14 | 0.6% |
| 1700 | 1710 | 16~20 | 17 | 0.3% | 13 | 0.2% | 22 | 0.4% | 6 | 0.3% |
| 1700 | 1710 | 21+ | 11 | 0.2% | 9 | 0.2% | 6 | 0.1% | 2 | 0.1% |
| 1700 | 1720 | 01~03 | 4,060 | 76.2% | 4,180 | 76.5% | 3,958 | 76.3% | 1,935 | 77.2% |
| 1700 | 1720 | 04~05 | 827 | 15.5% | 859 | 15.7% | 792 | 15.3% | 393 | 15.7% |
| 1700 | 1720 | 06~10 | 364 | 6.8% | 354 | 6.5% | 358 | 6.9% | 153 | 6.1% |
| 1700 | 1720 | 11~15 | 54 | 1.0% | 52 | 1.0% | 68 | 1.3% | 19 | 0.8% |
| 1700 | 1720 | 16~20 | 12 | 0.2% | 9 | 0.2% | 5 | 0.1% | 5 | 0.2% |
| 1700 | 1720 | 21+ | 12 | 0.2% | 7 | 0.1% | 8 | 0.2% | 1 | 0.0% |
| 1700 | 1730 | 01~03 | 3,469 | 78.5% | 3,588 | 79.7% | 3,300 | 78.6% | 1,420 | 79.2% |
| 1700 | 1730 | 04~05 | 616 | 13.9% | 613 | 13.6% | 584 | 13.9% | 251 | 14.0% |
| 1700 | 1730 | 06~10 | 287 | 6.5% | 263 | 5.8% | 274 | 6.5% | 104 | 5.8% |

A03672

## Independent Claims Ranges by TC Group

| TC | Group | IndependentClaimsRange | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 1700 | 1730 | 11~15 | 34 | 0.8% | 27 | 0.6% | 27 | 0.6% | 13 | 0.7% |
| 1700 | 1730 | 16~20 | 7 | 0.2% | 9 | 0.2% | 6 | 0.1% | 3 | 0.2% |
| 1700 | 1730 | 21+ | 6 | 0.1% | 3 | 0.1% | 6 | 0.1% | 1 | 0.1% |
| 1700 | 1740 | 01~03 | 5,464 | 73.8% | 5,616 | 73.0% | 5,670 | 74.0% | 2,618 | 78.5% |
| 1700 | 1740 | 04~05 | 1,161 | 15.7% | 1,286 | 16.7% | 1,291 | 16.8% | 505 | 15.2% |
| 1700 | 1740 | 06~10 | 634 | 8.6% | 672 | 8.7% | 598 | 7.8% | 180 | 5.4% |
| 1700 | 1740 | 11~15 | 109 | 1.5% | 84 | 1.1% | 68 | 0.9% | 16 | 0.5% |
| 1700 | 1740 | 16~20 | 20 | 0.3% | 21 | 0.3% | 18 | 0.2% | 9 | 0.3% |
| 1700 | 1740 | 21+ | 12 | 0.2% | 11 | 0.1% | 18 | 0.2% | 5 | 0.2% |
| 1700 | 1750 | 01~03 | 5,554 | 73.9% | 5,868 | 74.5% | 6,008 | 74.3% | 3,483 | 76.2% |
| 1700 | 1750 | 04~05 | 1,187 | 15.8% | 1,275 | 16.2% | 1,321 | 16.3% | 709 | 15.5% |
| 1700 | 1750 | 06~10 | 650 | 8.7% | 635 | 8.1% | 642 | 7.9% | 326 | 7.1% |
| 1700 | 1750 | 11~15 | 82 | 1.1% | 76 | 1.0% | 73 | 0.9% | 38 | 0.8% |
| 1700 | 1750 | 16~20 | 23 | 0.3% | 14 | 0.2% | 21 | 0.3% | 5 | 0.1% |
| 1700 | 1750 | 21+ | 17 | 0.2% | 8 | 0.1% | 17 | 0.2% | 8 | 0.2% |
| 1700 | 1760 | 01~03 | 4,908 | 75.2% | 5,227 | 75.8% | 5,214 | 75.9% | 2,348 | 77.7% |
| 1700 | 1760 | 04~05 | 1,004 | 15.4% | 1,040 | 15.1% | 1,036 | 15.1% | 445 | 14.7% |
| 1700 | 1760 | 06~10 | 529 | 8.1% | 530 | 7.7% | 518 | 7.5% | 200 | 6.6% |
| 1700 | 1760 | 11~15 | 66 | 1.0% | 60 | 0.9% | 69 | 1.0% | 23 | 0.8% |
| 1700 | 1760 | 16~20 | 11 | 0.2% | 23 | 0.3% | 19 | 0.3% | 5 | 0.2% |
| 1700 | 1760 | 21+ | 8 | 0.1% | 15 | 0.2% | 16 | 0.2% | 2 | 0.1% |
| 1700 | 1770 | 01~03 | 3,783 | 74.5% | 4,025 | 74.1% | 3,965 | 74.2% | 1,754 | 79.0% |
| 1700 | 1770 | 04~05 | 796 | 15.7% | 909 | 16.7% | 890 | 16.7% | 325 | 14.6% |
| 1700 | 1770 | 06~10 | 403 | 7.9% | 408 | 7.5% | 410 | 7.7% | 116 | 5.2% |
| 1700 | 1770 | 11~15 | 61 | 1.2% | 67 | 1.2% | 46 | 0.9% | 18 | 0.8% |
| 1700 | 1770 | 16~20 | 16 | 0.3% | 15 | 0.3% | 27 | 0.5% | 6 | 0.3% |
| 1700 | 1770 | 21+ | 17 | 0.3% | 8 | 0.1% | 7 | 0.1% | 1 | 0.0% |
| 2100 | 2110 | 01~03 | 1,210 | 54.3% | 1,289 | 54.8% | 1,262 | 56.1% | 861 | 63.4% |
| 2100 | 2110 | 04~05 | 617 | 27.7% | 677 | 28.8% | 642 | 28.6% | 328 | 24.1% |
| 2100 | 2110 | 06~10 | 350 | 15.7% | 336 | 14.3% | 301 | 13.4% | 159 | 11.7% |
| 2100 | 2110 | 11~15 | 40 | 1.8% | 40 | 1.7% | 32 | 1.4% | 8 | 0.6% |
| 2100 | 2110 | 16~20 | 6 | 0.3% | 8 | 0.3% | 6 | 0.3% | 2 | 0.1% |
| 2100 | 2110 | 21+ | 7 | 0.3% | 3 | 0.1% | 5 | 0.2% | 1 | 0.1% |
| 2100 | 2120 | 01~03 | 1,537 | 56.7% | 2,168 | 54.3% | 2,525 | 54.7% | 1,425 | 61.7% |
| 2100 | 2120 | 04~05 | 644 | 23.7% | 1,040 | 26.1% | 1,245 | 27.0% | 552 | 23.9% |
| 2100 | 2120 | 06~10 | 443 | 16.3% | 662 | 16.6% | 728 | 15.8% | 293 | 12.7% |
| 2100 | 2120 | 11~15 | 56 | 2.1% | 84 | 2.1% | 79 | 1.7% | 23 | 1.0% |
| 2100 | 2120 | 16~20 | 18 | 0.7% | 19 | 0.5% | 25 | 0.5% | 7 | 0.3% |
| 2100 | 2120 | 21+ | 14 | 0.5% | 18 | 0.5% | 10 | 0.2% | 8 | 0.3% |
| 2100 | 2130 | 01~03 | 2,098 | 48.1% | 1,969 | 47.2% | 2,324 | 50.8% | 1,525 | 58.8% |
| 2100 | 2130 | 04~05 | 1,156 | 26.5% | 1,137 | 27.3% | 1,259 | 27.5% | 646 | 24.9% |
| 2100 | 2130 | 06~10 | 877 | 20.1% | 852 | 20.4% | 834 | 18.2% | 352 | 13.6% |
| 2100 | 2130 | 11~15 | 152 | 3.5% | 144 | 3.5% | 101 | 2.2% | 53 | 2.0% |
| 2100 | 2130 | 16~20 | 47 | 1.1% | 45 | 1.1% | 38 | 0.8% | 8 | 0.3% |
| 2100 | 2130 | 21+ | 30 | 0.7% | 25 | 0.6% | 19 | 0.4% | 8 | 0.3% |
| 2100 | 2140 | 01~03 | 1,210 | 44.6% | 1,095 | 49.7% | 1,074 | 50.1% | 387 | 56.4% |
| 2100 | 2140 | 04~05 | 812 | 30.0% | 605 | 27.5% | 628 | 29.3% | 174 | 25.4% |
| 2100 | 2140 | 06~10 | 568 | 21.0% | 423 | 19.2% | 376 | 17.6% | 102 | 14.9% |
| 2100 | 2140 | 11~15 | 90 | 3.3% | 56 | 2.6% | 47 | 2.2% | 16 | 2.3% |
| 2100 | 2140 | 16~20 | 20 | 0.7% | 11 | 0.5% | 7 | 0.3% | 2 | 0.3% |
| 2100 | 2140 | 21+ | 10 | 0.4% | 10 | 0.5% | 10 | 0.5% | 5 | 0.7% |

A03673

## Independent Claims Ranges by TC Group

| TC | Group | Independent Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases In Range | Count of Cases | Percent of Cases In Range |
| 2100 | 2150 | 01~03 | 1,676 | 46.0% | 1,314 | 46.6% | 1,198 | 50.2% | 389 | 57.0% |
| 2100 | 2150 | 04~05 | 1,023 | 28.1% | 840 | 29.8% | 730 | 30.6% | 181 | 26.5% |
| 2100 | 2150 | 06~10 | 769 | 21.1% | 543 | 19.3% | 386 | 16.2% | 100 | 14.6% |
| 2100 | 2150 | 11~15 | 127 | 3.5% | 90 | 3.2% | 53 | 2.2% | 8 | 1.2% |
| 2100 | 2150 | 16~20 | 32 | 0.9% | 16 | 0.6% | 12 | 0.5% | 3 | 0.4% |
| 2100 | 2150 | 21+ | 14 | 0.4% | 16 | 0.6% | 8 | 0.3% | 2 | 0.3% |
| 2100 | 2160 | 01~03 | 1,246 | 46.0% | 1,654 | 50.1% | 1,500 | 49.7% | 1,818 | 64.6% |
| 2100 | 2160 | 04~05 | 791 | 29.2% | 915 | 27.7% | 900 | 29.8% | 636 | 22.6% |
| 2100 | 2160 | 06~10 | 540 | 19.9% | 613 | 18.6% | 547 | 18.1% | 313 | 11.1% |
| 2100 | 2160 | 11~15 | 98 | 3.6% | 86 | 2.6% | 52 | 1.7% | 33 | 1.2% |
| 2100 | 2160 | 16~20 | 18 | 0.7% | 21 | 0.6% | 9 | 0.3% | 9 | 0.3% |
| 2100 | 2160 | 21+ | 16 | 0.6% | 15 | 0.5% | 9 | 0.3% | 7 | 0.2% |
| 2100 | 2170 | 01~03 | 1,411 | 50.2% | 1,426 | 50.9% | 2,319 | 51.6% | 1,397 | 59.9% |
| 2100 | 2170 | 04~05 | 769 | 27.4% | 752 | 26.9% | 1,286 | 28.6% | 596 | 25.6% |
| 2100 | 2170 | 06~10 | 516 | 18.4% | 524 | 18.7% | 754 | 16.8% | 279 | 12.0% |
| 2100 | 2170 | 11~15 | 76 | 2.7% | 58 | 2.1% | 97 | 2.2% | 42 | 1.8% |
| 2100 | 2170 | 16~20 | 30 | 1.1% | 22 | 0.8% | 25 | 0.6% | 9 | 0.4% |
| 2100 | 2170 | 21+ | 8 | 0.3% | 18 | 0.6% | 12 | 0.3% | 8 | 0.3% |
| 2100 | 2180 | 01~03 | 1,709 | 54.7% | 2,033 | 52.0% | 2,583 | 51.1% | 1,676 | 61.8% |
| 2100 | 2180 | 04~05 | 861 | 27.5% | 1,092 | 27.9% | 1,569 | 31.0% | 691 | 25.5% |
| 2100 | 2180 | 06~10 | 478 | 15.3% | 680 | 17.4% | 794 | 15.7% | 301 | 11.1% |
| 2100 | 2180 | 11~15 | 57 | 1.8% | 83 | 2.1% | 75 | 1.5% | 30 | 1.1% |
| 2100 | 2180 | 16~20 | 16 | 0.5% | 13 | 0.3% | 24 | 0.5% | 3 | 0.1% |
| 2100 | 2180 | 21+ | 6 | 0.2% | 9 | 0.2% | 11 | 0.2% | 12 | 0.4% |
| 2100 | 2190 | 01~03 | 998 | 49.3% | 360 | 48.8% | 312 | 52.0% | 14 | 60.9% |
| 2100 | 2190 | 04~05 | 582 | 28.7% | 211 | 28.6% | 182 | 30.3% | 5 | 21.7% |
| 2100 | 2190 | 06~10 | 379 | 18.7% | 128 | 17.3% | 94 | 15.7% | 4 | 17.4% |
| 2100 | 2190 | 11~15 | 55 | 2.7% | 32 | 4.3% | 9 | 1.5% | 0 | 0.0% |
| 2100 | 2190 | 16~20 | 7 | 0.3% | 1 | 0.1% | 0 | 0.0% | 0 | 0.0% |
| 2100 | 2190 | 21+ | 4 | 0.2% | 6 | 0.8% | 3 | 0.5% | 0 | 0.0% |
| 2600 | 2610 | 01~03 | 2,690 | 55.1% | 2,702 | 58.7% | 3,062 | 60.8% | 1,797 | 65.9% |
| 2600 | 2610 | 04~05 | 1,147 | 23.5% | 998 | 21.7% | 1,145 | 22.7% | 580 | 21.3% |
| 2600 | 2610 | 06~10 | 814 | 16.7% | 705 | 15.3% | 680 | 13.5% | 299 | 11.0% |
| 2600 | 2610 | 11~15 | 148 | 3.0% | 132 | 2.9% | 101 | 2.0% | 37 | 1.4% |
| 2600 | 2610 | 16~20 | 50 | 1.0% | 42 | 0.9% | 26 | 0.5% | 9 | 0.3% |
| 2600 | 2610 | 21+ | 32 | 0.7% | 27 | 0.6% | 25 | 0.5% | 4 | 0.1% |
| 2600 | 2620 | 01~03 | 2,293 | 53.9% | 2,489 | 52.9% | 2,796 | 57.4% | 1,894 | 62.1% |
| 2600 | 2620 | 04~05 | 982 | 23.1% | 1,104 | 23.5% | 1,107 | 22.7% | 681 | 22.3% |
| 2600 | 2620 | 06~10 | 778 | 18.3% | 856 | 18.2% | 779 | 16.0% | 394 | 12.9% |
| 2600 | 2620 | 11~15 | 140 | 3.3% | 165 | 3.5% | 127 | 2.6% | 58 | 1.9% |
| 2600 | 2620 | 16~20 | 35 | 0.8% | 56 | 1.2% | 41 | 0.8% | 13 | 0.4% |
| 2600 | 2620 | 21+ | 28 | 0.7% | 33 | 0.7% | 25 | 0.5% | 9 | 0.3% |
| 2600 | 2630 | 01~03 | 3,686 | 62.4% | 3,521 | 64.6% | 3,930 | 64.1% | 2,524 | 66.6% |
| 2600 | 2630 | 04~05 | 1,293 | 21.9% | 1,194 | 21.9% | 1,341 | 21.9% | 797 | 21.0% |
| 2600 | 2630 | 06~10 | 788 | 13.3% | 614 | 11.3% | 744 | 12.1% | 412 | 10.9% |
| 2600 | 2630 | 11~15 | 101 | 1.7% | 91 | 1.7% | 88 | 1.4% | 38 | 1.0% |
| 2600 | 2630 | 16~20 | 26 | 0.4% | 22 | 0.4% | 20 | 0.3% | 9 | 0.2% |
| 2600 | 2630 | 21+ | 14 | 0.2% | 12 | 0.2% | 11 | 0.2% | 11 | 0.3% |
| 2600 | 2640 | 01~03 | 2,204 | 62.1% | 2,238 | 63.2% | 2,339 | 65.8% | 1,069 | 69.1% |
| 2600 | 2640 | 04~05 | 838 | 23.6% | 801 | 22.6% | 739 | 20.8% | 326 | 21.1% |
| 2600 | 2640 | 06~10 | 425 | 12.0% | 412 | 11.6% | 409 | 11.5% | 133 | 8.6% |

A03674

## Independent Claims Ranges by TC Group

| TC | Group | Independent Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|----|-------|------|------|------|------|------|------|------|------|------|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 2600 | 2640 | 11~15 | 63 | 1.8% | 75 | 2.1% | 45 | 1.3% | 15 | 1.0% |
| 2600 | 2640 | 16~20 | 10 | 0.3% | 14 | 0.4% | 12 | 0.3% | | 0.0% |
| 2600 | 2640 | 21+ | 9 | 0.3% | 2 | 0.1% | 10 | 0.3% | 3 | 0.2% |
| 2600 | 2650 | 01~03 | 2,813 | 62.3% | 2,801 | 62.8% | 3,375 | 66.2% | 2,311 | 68.6% |
| 2600 | 2650 | 04~05 | 975 | 21.6% | 952 | 21.3% | 1,027 | 20.2% | 653 | 19.4% |
| 2600 | 2650 | 06~10 | 586 | 13.0% | 575 | 12.9% | 582 | 11.4% | 352 | 10.4% |
| 2600 | 2650 | 11~15 | 102 | 2.3% | 99 | 2.2% | 80 | 1.6% | 35 | 1.0% |
| 2600 | 2650 | 16~20 | 25 | 0.6% | 22 | 0.5% | 23 | 0.5% | 11 | 0.3% |
| 2600 | 2650 | 21+ | 12 | 0.3% | 14 | 0.3% | 8 | 0.2% | 7 | 0.2% |
| 2600 | 2660 | 01~03 | 2,997 | 51.6% | 2,982 | 53.2% | 3,632 | 52.5% | 3,050 | 57.4% |
| 2600 | 2660 | 04~05 | 1,660 | 28.6% | 1,560 | 27.8% | 1,991 | 28.8% | 1,389 | 26.1% |
| 2600 | 2660 | 06~10 | 969 | 16.7% | 900 | 16.1% | 1,107 | 16.0% | 767 | 14.4% |
| 2600 | 2660 | 11~15 | 131 | 2.3% | 120 | 2.1% | 142 | 2.1% | 72 | 1.4% |
| 2600 | 2660 | 16~20 | 34 | 0.6% | 29 | 0.5% | 30 | 0.4% | 23 | 0.4% |
| 2600 | 2660 | 21+ | 21 | 0.4% | 15 | 0.3% | 17 | 0.2% | 13 | 0.2% |
| 2600 | 2670 | 01~03 | 2,148 | 59.7% | 2,187 | 60.4% | 2,690 | 62.0% | 1,448 | 68.8% |
| 2600 | 2670 | 04~05 | 788 | 21.9% | 790 | 21.8% | 973 | 22.4% | 406 | 19.3% |
| 2600 | 2670 | 06~10 | 545 | 15.1% | 532 | 14.7% | 566 | 13.0% | 206 | 9.8% |
| 2600 | 2670 | 11~15 | 80 | 2.2% | 69 | 1.9% | 78 | 1.8% | 30 | 1.4% |
| 2600 | 2670 | 16~20 | 20 | 0.6% | 29 | 0.8% | 18 | 0.4% | 8 | 0.4% |
| 2600 | 2670 | 21+ | 18 | 0.5% | 16 | 0.4% | 14 | 0.3% | 8 | 0.4% |
| 2600 | 2680 | 01~03 | 2,583 | 59.9% | 2,715 | 60.1% | 3,616 | 59.3% | 2,072 | 65.2% |
| 2600 | 2680 | 04~05 | 1,022 | 23.7% | 1,115 | 24.7% | 1,524 | 25.0% | 698 | 22.0% |
| 2600 | 2680 | 06~10 | 587 | 13.6% | 583 | 12.9% | 828 | 13.6% | 342 | 10.8% |
| 2600 | 2680 | 11~15 | 79 | 1.8% | 69 | 1.5% | 93 | 1.5% | 54 | 1.7% |
| 2600 | 2680 | 16~20 | 24 | 0.6% | 25 | 0.6% | 27 | 0.4% | 9 | 0.3% |
| 2600 | 2680 | 21+ | 14 | 0.3% | 11 | 0.2% | 12 | 0.2% | 4 | 0.1% |
| 2800 | 2810 | 01~03 | 9,839 | 68.9% | 9,639 | 69.7% | 10,031 | 69.9% | 8,072 | 74.1% |
| 2800 | 2810 | 04~05 | 2,638 | 18.5% | 2,570 | 18.6% | 2,688 | 18.7% | 1,909 | 17.5% |
| 2800 | 2810 | 06~10 | 1,472 | 10.3% | 1,330 | 9.6% | 1,382 | 9.6% | 810 | 7.4% |
| 2800 | 2810 | 11~15 | 232 | 1.6% | 197 | 1.4% | 171 | 1.2% | 63 | 0.6% |
| 2800 | 2810 | 16~20 | 58 | 0.4% | 46 | 0.3% | 37 | 0.3% | 23 | 0.2% |
| 2800 | 2810 | 21+ | 47 | 0.3% | 40 | 0.3% | 34 | 0.2% | 13 | 0.1% |
| 2800 | 2820 | 01~03 | 6,695 | 68.4% | 7,126 | 69.5% | 7,493 | 68.5% | 3,461 | 74.1% |
| 2800 | 2820 | 04~05 | 1,807 | 18.5% | 1,916 | 18.7% | 2,133 | 19.5% | 800 | 17.1% |
| 2800 | 2820 | 06~10 | 1,012 | 10.3% | 998 | 9.7% | 1,107 | 10.1% | 353 | 7.6% |
| 2800 | 2820 | 11~15 | 194 | 2.0% | 150 | 1.5% | 147 | 1.3% | 42 | 0.9% |
| 2800 | 2820 | 16~20 | 52 | 0.5% | 36 | 0.4% | 33 | 0.3% | 13 | 0.3% |
| 2800 | 2820 | 21+ | 25 | 0.3% | 22 | 0.2% | 25 | 0.2% | 2 | 0.0% |
| 2800 | 2830 | 01~03 | 9,005 | 77.0% | 9,116 | 77.7% | 9,344 | 77.4% | 5,659 | 81.3% |
| 2800 | 2830 | 04~05 | 1,819 | 15.6% | 1,771 | 15.1% | 1,861 | 15.4% | 920 | 13.2% |
| 2800 | 2830 | 06~10 | 762 | 6.5% | 744 | 6.3% | 767 | 6.4% | 340 | 4.9% |
| 2800 | 2830 | 11~15 | 80 | 0.7% | 68 | 0.6% | 69 | 0.6% | 24 | 0.3% |
| 2800 | 2830 | 16~20 | 16 | 0.1% | 19 | 0.2% | 24 | 0.2% | 11 | 0.2% |
| 2800 | 2830 | 21+ | 13 | 0.1% | 17 | 0.1% | 13 | 0.1% | 10 | 0.1% |
| 2800 | 2840 | 01~03 | 683 | 75.1% | 824 | 74.4% | 844 | 75.3% | 354 | 78.0% |
| 2800 | 2840 | 04~05 | 143 | 15.7% | 172 | 15.5% | 191 | 17.0% | 67 | 14.8% |
| 2800 | 2840 | 06~10 | 73 | 8.0% | 97 | 8.8% | 71 | 6.3% | 32 | 7.0% |
| 2800 | 2840 | 11~15 | 10 | 1.1% | 11 | 1.0% | 13 | 1.2% | 1 | 0.2% |
| 2800 | 2840 | 16~20 | 0 | 0.0% | 3 | 0.3% | 2 | 0.2% | 0 | 0.0% |
| 2800 | 2840 | 21+ | 1 | 0.1% | 0 | 0.0% | | 0.0% | 0 | 0.0% |

A03675

## Independent Claims Ranges by TC Group

| TC | Group | Independent Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases In Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases In Range |
| 2800 | 2850 | 01~03 | 6,459 | 70.9% | 6,662 | 70.6% | 7,829 | 70.6% | 4,327 | 73.0% |
| 2800 | 2850 | 04~05 | 1,603 | 17.6% | 1,649 | 17.5% | 2,010 | 18.1% | 1,038 | 17.5% |
| 2800 | 2850 | 06~10 | 886 | 9.7% | 938 | 9.9% | 1,039 | 9.4% | 479 | 8.1% |
| 2800 | 2850 | 11~15 | 97 | 1.1% | 129 | 1.4% | 142 | 1.3% | 62 | 1.0% |
| 2800 | 2850 | 16~20 | 40 | 0.4% | 32 | 0.3% | 46 | 0.4% | 16 | 0.3% |
| 2800 | 2850 | 21+ | 19 | 0.2% | 23 | 0.2% | 21 | 0.2% | 8 | 0.1% |
| 2800 | 2860 | 01~03 | 1,392 | 63.5% | 1,467 | 67.1% | 1,159 | 67.2% | 722 | 76.5% |
| 2800 | 2860 | 04~05 | 477 | 21.8% | 425 | 19.4% | 379 | 22.0% | 141 | 14.9% |
| 2800 | 2860 | 06~10 | 277 | 12.6% | 261 | 11.9% | 161 | 9.3% | 71 | 7.5% |
| 2800 | 2860 | 11~15 | 33 | 1.5% | 23 | 1.1% | 22 | 1.3% | 9 | 1.0% |
| 2800 | 2860 | 16~20 | 4 | 0.2% | 7 | 0.3% | 2 | 0.1% | 1 | 0.1% |
| 2800 | 2860 | 21+ | 8 | 0.4% | 4 | 0.2% | 2 | 0.1% | | 0.0% |
| 2800 | 2870 | 01~03 | 8,762 | 70.6% | 9,147 | 72.8% | 10,196 | 72.8% | 6,486 | 75.4% |
| 2800 | 2870 | 04~05 | 2,231 | 18.0% | 2,145 | 17.1% | 2,411 | 17.2% | 1,370 | 15.9% |
| 2800 | 2870 | 06~10 | 1,160 | 9.3% | 1,069 | 8.5% | 1,174 | 8.4% | 620 | 7.2% |
| 2800 | 2870 | 11~15 | 169 | 1.4% | 146 | 1.2% | 156 | 1.1% | 91 | 1.1% |
| 2800 | 2870 | 16~20 | 67 | 0.5% | 32 | 0.3% | 50 | 0.4% | 16 | 0.2% |
| 2800 | 2870 | 21+ | 28 | 0.2% | 19 | 0.2% | 24 | 0.2% | 15 | 0.2% |
| 2800 | 2880 | 01~03 | 1,271 | 63.9% | 1,489 | 66.6% | 1,697 | 66.2% | 795 | 69.7% |
| 2800 | 2880 | 04~05 | 417 | 21.0% | 443 | 19.8% | 535 | 20.9% | 217 | 19.0% |
| 2800 | 2880 | 06~10 | 250 | 12.6% | 256 | 11.4% | 273 | 10.7% | 111 | 9.7% |
| 2800 | 2880 | 11~15 | 35 | 1.8% | 32 | 1.4% | 46 | 1.8% | 15 | 1.3% |
| 2800 | 2880 | 16~20 | 11 | 0.6% | 9 | 0.4% | 7 | 0.3% | 2 | 0.2% |
| 2800 | 2880 | 21+ | 6 | 0.3% | 7 | 0.3% | 4 | 0.2% | 1 | 0.1% |
| 2800 | 2890 | 01~03 | 48 | 42.1% | 173 | 61.3% | 714 | 69.6% | 79 | 72.5% |
| 2800 | 2890 | 04~05 | 36 | 31.6% | 70 | 24.8% | 181 | 17.6% | 18 | 16.5% |
| 2800 | 2890 | 06~10 | 22 | 19.3% | 28 | 9.9% | 112 | 10.9% | 12 | 11.0% |
| 2800 | 2890 | 11~15 | 4 | 3.5% | 6 | 2.1% | 13 | 1.3% | | 0.0% |
| 2800 | 2890 | 16~20 | 1 | 0.9% | 3 | 1.1% | 4 | 0.4% | | 0.0% |
| 2800 | 2890 | 21+ | 3 | 2.6% | 2 | 0.7% | 2 | 0.2% | | 0.0% |
| 3600 | 3610 | 01~03 | 4,902 | 82.2% | 5,218 | 83.1% | 5,332 | 82.1% | 2,991 | 84.0% |
| 3600 | 3610 | 04~05 | 746 | 12.5% | 766 | 12.2% | 856 | 13.2% | 416 | 11.7% |
| 3600 | 3610 | 06~10 | 276 | 4.6% | 260 | 4.1% | 280 | 4.3% | 140 | 3.9% |
| 3600 | 3610 | 11~15 | 31 | 0.5% | 29 | 0.5% | 24 | 0.4% | 11 | 0.3% |
| 3600 | 3610 | 16~20 | 2 | 0.0% | 3 | 0.0% | 3 | 0.0% | 1 | 0.0% |
| 3600 | 3610 | 21+ | 6 | 0.1% | 3 | 0.0% | 2 | 0.0% | | 0.0% |
| 3600 | 3620 | 01~03 | 3,543 | 53.4% | 3,291 | 54.3% | 3,423 | 56.1% | 1,770 | 63.4% |
| 3600 | 3620 | 04~05 | 1,605 | 24.2% | 1,465 | 24.2% | 1,501 | 24.6% | 623 | 22.3% |
| 3600 | 3620 | 06~10 | 1,183 | 17.8% | 1,038 | 17.1% | 957 | 15.7% | 340 | 12.2% |
| 3600 | 3620 | 11~15 | 185 | 2.8% | 171 | 2.8% | 148 | 2.4% | 37 | 1.3% |
| 3600 | 3620 | 16~20 | 74 | 1.1% | 60 | 1.0% | 41 | 0.7% | 13 | 0.5% |
| 3600 | 3620 | 21+ | 50 | 0.8% | 37 | 0.6% | 32 | 0.5% | 8 | 0.3% |
| 3600 | 3630 | 01~03 | 4,967 | 79.4% | 5,318 | 80.6% | 5,563 | 80.1% | 2,836 | 81.5% |
| 3600 | 3630 | 04~05 | 871 | 13.9% | 898 | 13.6% | 981 | 14.1% | 470 | 13.5% |
| 3600 | 3630 | 06~10 | 366 | 5.9% | 333 | 5.0% | 351 | 5.1% | 163 | 4.7% |
| 3600 | 3630 | 11~15 | 36 | 0.6% | 40 | 0.6% | 36 | 0.6% | 5 | 0.1% |
| 3600 | 3630 | 16~20 | 9 | 0.1% | 6 | 0.1% | 7 | 0.1% | 5 | 0.1% |
| 3600 | 3630 | 21+ | 4 | 0.1% | 4 | 0.1% | 8 | 0.1% | 1 | 0.0% |
| 3600 | 3640 | 01~03 | 2,760 | 79.1% | 2,868 | 80.4% | 3,034 | 78.2% | 1,712 | 80.9% |
| 3600 | 3640 | 04~05 | 474 | 13.6% | 447 | 12.5% | 564 | 14.5% | 282 | 13.3% |
| 3600 | 3640 | 06~10 | 221 | 6.3% | 223 | 6.2% | 243 | 6.3% | 110 | 5.2% |

A03676

## Independent Claims Ranges by TC Group

| TC | Group | Independent Claims Range | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases in Range |
| 3600 | 3640 | 11~15 | 21 | 0.6% | 22 | 0.6% | 28 | 0.7% | 7 | 0.3% |
| 3600 | 3640 | 16~20 | 9 | 0.3% | 6 | 0.2% | 6 | 0.2% | 2 | 0.1% |
| 3600 | 3640 | 21+ | 5 | 0.1% | 3 | 0.1% | 7 | 0.2% | 3 | 0.1% |
| 3600 | 3650 | 01~03 | 2,926 | 78.3% | 3,025 | 78.8% | 2,899 | 78.6% | 1,509 | 79.9% |
| 3600 | 3650 | 04~05 | 537 | 14.4% | 551 | 14.3% | 534 | 14.5% | 261 | 13.8% |
| 3600 | 3650 | 06~10 | 240 | 6.4% | 218 | 5.7% | 221 | 6.0% | 102 | 5.4% |
| 3600 | 3650 | 11~15 | 28 | 0.7% | 34 | 0.9% | 23 | 0.6% | 13 | 0.7% |
| 3600 | 3650 | 16~20 | 5 | 0.1% | 8 | 0.2% | 4 | 0.1% | 1 | 0.1% |
| 3600 | 3650 | 21+ | 1 | 0.0% | 4 | 0.1% | 5 | 0.1% | 3 | 0.2% |
| 3600 | 3660 | 01~03 | 2,100 | 67.1% | 1,994 | 67.0% | 2,345 | 69.3% | 1,386 | 72.4% |
| 3600 | 3660 | 04~05 | 588 | 18.8% | 638 | 21.4% | 661 | 19.5% | 342 | 17.9% |
| 3600 | 3660 | 06~10 | 383 | 12.2% | 285 | 9.6% | 310 | 9.2% | 155 | 8.1% |
| 3600 | 3660 | 11~15 | 43 | 1.4% | 41 | 1.4% | 44 | 1.3% | 24 | 1.3% |
| 3600 | 3660 | 16~20 | 14 | 0.4% | 12 | 0.4% | 9 | 0.3% | 4 | 0.2% |
| 3600 | 3660 | 21+ | 3 | 0.1% | 7 | 0.2% | 13 | 0.4% | 3 | 0.2% |
| 3600 | 3670 | 01~03 | 5,441 | 78.1% | 5,663 | 77.6% | 5,535 | 76.3% | 3,080 | 79.5% |
| 3600 | 3670 | 04~05 | 996 | 14.3% | 1,075 | 14.7% | 1,159 | 16.0% | 540 | 13.9% |
| 3600 | 3670 | 06~10 | 452 | 6.5% | 486 | 6.7% | 479 | 6.6% | 214 | 5.5% |
| 3600 | 3670 | 11~15 | 64 | 0.9% | 43 | 0.6% | 64 | 0.9% | 19 | 0.5% |
| 3600 | 3670 | 16~20 | 10 | 0.1% | 17 | 0.2% | 13 | 0.2% | 10 | 0.3% |
| 3600 | 3670 | 21+ | 6 | 0.1% | 11 | 0.2% | 8 | 0.1% | 12 | 0.3% |
| 3600 | 3680 | 01~03 | 3,125 | 85.6% | 3,062 | 84.6% | 3,146 | 85.1% | 1,686 | 85.8% |
| 3600 | 3680 | 04~05 | 369 | 10.1% | 414 | 11.4% | 400 | 10.8% | 207 | 10.5% |
| 3600 | 3680 | 06~10 | 143 | 3.9% | 129 | 3.6% | 133 | 3.6% | 58 | 3.0% |
| 3600 | 3680 | 11~15 | 10 | 0.3% | 14 | 0.4% | 14 | 0.4% | 12 | 0.6% |
| 3600 | 3680 | 16~20 | 3 | 0.1% | 2 | 0.1% | 3 | 0.1% | 1 | 0.1% |
| 3600 | 3680 | 21+ | 1 | 0.0% | | 0.0% | 3 | 0.1% | 1 | 0.1% |
| 3700 | 3710 | 01~03 | 2,834 | 70.3% | 3,245 | 72.1% | 3,264 | 70.7% | 1,974 | 75.9% |
| 3700 | 3710 | 04~05 | 709 | 17.6% | 768 | 17.1% | 823 | 17.8% | 383 | 14.7% |
| 3700 | 3710 | 06~10 | 397 | 9.8% | 387 | 8.6% | 454 | 9.8% | 199 | 7.7% |
| 3700 | 3710 | 11~15 | 71 | 1.8% | 71 | 1.6% | 56 | 1.2% | 33 | 1.3% |
| 3700 | 3710 | 16~20 | 14 | 0.3% | 21 | 0.5% | 19 | 0.4% | 8 | 0.3% |
| 3700 | 3710 | 21+ | 9 | 0.2% | 9 | 0.2% | 1 | 0.0% | 3 | 0.1% |
| 3700 | 3720 | 01~03 | 9,394 | 80.1% | 9,415 | 80.8% | 9,727 | 80.7% | 4,607 | 82.3% |
| 3700 | 3720 | 04~05 | 1,594 | 13.6% | 1,525 | 13.1% | 1,587 | 13.2% | 703 | 12.6% |
| 3700 | 3720 | 06~10 | 663 | 5.6% | 637 | 5.5% | 642 | 5.3% | 259 | 4.6% |
| 3700 | 3720 | 11~15 | 66 | 0.6% | 56 | 0.5% | 79 | 0.7% | 24 | 0.4% |
| 3700 | 3720 | 16~20 | 12 | 0.1% | 15 | 0.1% | 11 | 0.1% | 4 | 0.1% |
| 3700 | 3720 | 21+ | 6 | 0.1% | 6 | 0.1% | 14 | 0.1% | 1 | 0.0% |
| 3700 | 3730 | 01~03 | 5,470 | 65.6% | 5,686 | 65.1% | 6,041 | 65.6% | 3,419 | 69.1% |
| 3700 | 3730 | 04~05 | 1,630 | 19.5% | 1,722 | 19.7% | 1,869 | 20.3% | 984 | 19.9% |
| 3700 | 3730 | 06~10 | 1,006 | 12.1% | 1,098 | 12.6% | 1,099 | 11.9% | 456 | 9.2% |
| 3700 | 3730 | 11~15 | 163 | 2.0% | 158 | 1.8% | 138 | 1.5% | 58 | 1.2% |
| 3700 | 3730 | 16~20 | 38 | 0.5% | 32 | 0.4% | 36 | 0.4% | 19 | 0.4% |
| 3700 | 3730 | 21+ | 32 | 0.4% | 35 | 0.4% | 23 | 0.2% | 15 | 0.3% |
| 3700 | 3740 | 01~03 | 8,381 | 78.5% | 8,790 | 77.9% | 9,293 | 78.7% | 5,076 | 82.0% |
| 3700 | 3740 | 04~05 | 1,463 | 13.7% | 1,642 | 14.6% | 1,664 | 14.1% | 805 | 13.0% |
| 3700 | 3740 | 06~10 | 714 | 6.7% | 715 | 6.3% | 749 | 6.3% | 280 | 4.5% |
| 3700 | 3740 | 11~15 | 78 | 0.7% | 85 | 0.8% | 69 | 0.6% | 28 | 0.5% |
| 3700 | 3740 | 16~20 | 24 | 0.2% | 31 | 0.3% | 18 | 0.2% | 2 | 0.0% |
| 3700 | 3740 | 21+ | 18 | 0.2% | 15 | 0.1% | 10 | 0.1% | 3 | 0.0% |

A03677

## Independent Claims Ranges by TC Group

| TC | Group | IndependentClaimsRange | FY 2002 | | FY 2003 | | FY 2004 | | FY 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count of Cases | Percent of Cases In Range | Count of Cases | Percent of Cases in Range | Count of Cases | Percent of Cases In Range | Count of Cases | Percent of Cases in Range |
| 3700 | 3750 | 01~03 | 4,140 | 81.6% | 4,433 | 82.4% | 4,503 | 80.5% | 2,392 | 82.7% |
| 3700 | 3750 | 04~05 | 639 | 12.6% | 643 | 12.0% | 733 | 13.1% | 368 | 12.7% |
| 3700 | 3750 | 06~10 | 251 | 4.9% | 275 | 5.1% | 317 | 5.7% | 119 | 4.1% |
| 3700 | 3750 | 11~15 | 31 | 0.6% | 19 | 0.4% | 34 | 0.6% | 11 | 0.4% |
| 3700 | 3750 | 16~20 | 11 | 0.2% | 4 | 0.1% | 7 | 0.1% | 3 | 0.1% |
| 3700 | 3750 | 21+ | 2 | 0.0% | 4 | 0.1% | 1 | 0.0% | 1 | 0.0% |
| 3700 | 3760 | 01~03 | 4,898 | 73.3% | 4,900 | 72.0% | 5,639 | 72.7% | 3,075 | 74.3% |
| 3700 | 3760 | 04~05 | 1,108 | 16.6% | 1,193 | 17.5% | 1,302 | 16.8% | 731 | 17.7% |
| 3700 | 3760 | 06~10 | 569 | 8.5% | 595 | 8.7% | 665 | 8.6% | 282 | 6.8% |
| 3700 | 3760 | 11~15 | 72 | 1.1% | 86 | 1.3% | 101 | 1.3% | 32 | 0.8% |
| 3700 | 3760 | 16~20 | 17 | 0.3% | 15 | 0.2% | 29 | 0.4% | 13 | 0.3% |
| 3700 | 3760 | 21+ | 14 | 0.2% | 12 | 0.2% | 17 | 0.2% | 5 | 0.1% |
| | | | 290,663 | | 292,602 | | 308,375 | | 161,984 | |

A03678

**Bahr, Robert**

| | |
|---|---|
| **From:** | Brown, Peter Toby |
| **Sent:** | Wednesday, October 19, 2005 8:12 AM |
| **To:** | Bahr, Robert; Young, Karen; Hunter, Daniel |
| **Subject:** | Not requested - 3rd Actions Plus by TC - 2005-10-15.xls |

But likely will be requested at some point.

The 1st worksheet explains what the report shows, but in a nutshell,

We look at all Office actions, but do NOT count restrictions as Office actions.
Action counts are determined, but we restart action counts after any CPA, RCE or R129.

Results are compiled by TC, corps and further an edited corps worksheet is included.

Only FY05 was updated. The other FYs, if updated, would have VERY slight changes dues to PALM troubleshooting, etc., but basically, once a FY ends, the FY data is complete.

Thanks!!

Toby



3rd Actions Plus by
TC - 2005-...

1

A04372

# Logical Flow of Program (last updated October 15, 2005)

All applications with office actions during FYs 02 - 05 were identified and all office actions from those applications were extracted. Then the actions were indexed and counted.

Actions were selected from the mailing of a non-final rejection, a final rejection, an advisory action, a miscellaneous action, an independent rule 105 communication, an examiner's answer, a supplemental examiner's answer, a notice of allowance, a letter of suspension (ML.SP only), an interference action, an ex parte Quayle action and an interference disposal.

Also identified and included in the list of actions were the express abandonments for CPA, RCE or R129.

When counting the Office actions, counts were restarted with any express abandonment. In this way, the same application could have multiple first actions, etc.

Restrictions are not included in this analysis (i.e., they are not counted as Office actions).

Action # 6+ represents all Office actions numbered 6 or greater (and 2+ represents >= 2).

A04373

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| Tech Center | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 1600 | 2002 | 1 | 29,434 | 24,178 | 771 | 101 | 4,148 | 236 |
| | | 2 | 21,632 | 3,976 | 9,545 | 149 | 7,495 | 467 |
| | | 3 | 10,420 | 1,201 | 1,697 | 83 | 3,780 | 3,659 |
| | | 4 | 3,987 | 516 | 589 | 46 | 1,625 | 1,211 |
| | | 5 | 1,582 | 267 | 227 | 23 | 670 | 395 |
| | | 6+ | 1,323 | 227 | 189 | 26 | 573 | 308 |
| | | Total | 68,378 | 30,365 | 13,018 | 428 | 18,291 | 6,276 |
| 1600 | 2003 | 1 | 27,937 | 22,703 | 525 | 116 | 4,378 | 215 |
| | | 2 | 20,243 | 3,739 | 9,366 | 148 | 6,633 | 357 |
| | | 3 | 10,335 | 1,292 | 1,807 | 91 | 3,560 | 3,585 |
| | | 4 | 3,691 | 576 | 471 | 52 | 1,485 | 1,107 |
| | | 5 | 1,502 | 262 | 236 | 25 | 578 | 401 |
| | | 6+ | 1,404 | 259 | 199 | 21 | 555 | 370 |
| | | Total | 65,112 | 28,831 | 12,604 | 453 | 17,189 | 6,035 |
| 1600 | 2004 | 1 | 26,534 | 22,453 | 369 | 75 | 3,451 | 186 |
| | | 2 | 18,868 | 3,793 | 8,837 | 130 | 5,789 | 319 |
| | | 3 | 9,175 | 1,263 | 1,473 | 69 | 2,856 | 3,514 |
| | | 4 | 3,350 | 642 | 482 | 25 | 1,202 | 999 |
| | | 5 | 1,400 | 276 | 239 | 14 | 464 | 407 |
| | | 6+ | 1,231 | 264 | 198 | 25 | 378 | 366 |
| | | Total | 60,558 | 28,691 | 11,598 | 338 | 14,140 | 5,791 |
| 1600 | 2005 | 1 | 29,055 | 24,914 | 428 | 76 | 3,404 | 233 |
| | | 2 | 20,067 | 3,931 | 10,292 | 124 | 5,403 | 317 |
| | | 3 | 9,393 | 1,301 | 1,717 | 59 | 2,787 | 3,529 |
| | | 4 | 3,314 | 628 | 540 | 32 | 1,125 | 989 |
| | | 5 | 1,306 | 267 | 264 | 16 | 441 | 318 |
| | | 6+ | 1,131 | 206 | 216 | 18 | 353 | 338 |
| | | Total | 64,266 | 31,247 | 13,457 | 325 | 13,513 | 5,724 |

A04374

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 1 7 0 0 | 2 0 0 2 | 1 | 42,492 | 34,796 | 468 | 175 | 6,989 | 64 |
| | | 2 | 29,427 | 3,707 | 11,766 | 125 | 13,582 | 247 |
| | | 3 | 12,205 | 942 | 1,437 | 27 | 5,174 | 4,625 |
| | | 4 | 3,640 | 402 | 377 | 20 | 1,741 | 1,100 |
| | | 5 | 1,364 | 152 | 194 | 11 | 674 | 333 |
| | | 6+ | 1,004 | 117 | 154 | 7 | 465 | 261 |
| | | Total | 90,132 | 40,116 | 14,396 | 365 | 28,625 | 6,630 |
| 1 7 0 0 | 2 0 0 3 | 1 | 41,944 | 33,550 | 330 | 287 | 7,720 | 57 |
| | | 2 | 30,572 | 4,003 | 12,105 | 141 | 14,106 | 217 |
| | | 3 | 12,570 | 1,094 | 1,576 | 47 | 5,257 | 4,596 |
| | | 4 | 3,670 | 437 | 428 | 18 | 1,675 | 1,112 |
| | | 5 | 1,337 | 175 | 176 | 5 | 662 | 319 |
| | | 6+ | 948 | 133 | 121 | 13 | 429 | 252 |
| | | Total | 91,041 | 39,392 | 14,736 | 511 | 29,849 | 6,553 |
| 1 7 0 0 | 2 0 0 4 | 1 | 42,255 | 34,116 | 283 | 265 | 7,510 | 81 |
| | | 2 | 29,102 | 3,646 | 11,555 | 133 | 13,563 | 205 |
| | | 3 | 11,504 | 936 | 1,355 | 42 | 4,606 | 4,565 |
| | | 4 | 3,164 | 387 | 363 | 11 | 1,396 | 1,007 |
| | | 5 | 1,078 | 140 | 173 | 4 | 439 | 322 |
| | | 6+ | 791 | 112 | 117 | 5 | 299 | 258 |
| | | Total | 87,894 | 39,337 | 13,846 | 460 | 27,813 | 6,438 |
| 1 7 0 0 | 2 0 0 5 | 1 | 42,259 | 37,185 | 374 | 202 | 4,405 | 93 |
| | | 2 | 30,333 | 5,336 | 14,882 | 109 | 9,705 | 301 |
| | | 3 | 12,407 | 1,648 | 1,813 | 22 | 3,530 | 5,394 |
| | | 4 | 3,499 | 650 | 501 | 15 | 1,151 | 1,182 |
| | | 5 | 1,163 | 202 | 216 | 6 | 369 | 370 |
| | | 6+ | 732 | 143 | 127 | 5 | 208 | 249 |
| | | Total | 90,393 | 45,164 | 17,913 | 359 | 19,368 | 7,589 |

A04375

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| TC | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 2100 | 2002 | 1 | 16,791 | 13,987 | 128 | 156 | 2,494 | 26 |
| | | 2 | 9,991 | 1,431 | 4,048 | 50 | 4,380 | 82 |
| | | 3 | 3,992 | 366 | 488 | 19 | 1,355 | 1,764 |
| | | 4 | 1,437 | 185 | 177 | 7 | 590 | 478 |
| | | 5 | 636 | 94 | 78 | 2 | 309 | 153 |
| | | 6+ | 414 | 55 | 56 | 4 | 183 | 116 |
| | | Total | 33,261 | 16,118 | 4,975 | 238 | 9,311 | 2,619 |
| 2100 | 2003 | 1 | 22,478 | 19,317 | 111 | 192 | 2,831 | 27 |
| | | 2 | 14,699 | 2,475 | 6,836 | 65 | 5,240 | 83 |
| | | 3 | 6,430 | 679 | 980 | 25 | 1,796 | 2,950 |
| | | 4 | 1,909 | 307 | 245 | 5 | 648 | 704 |
| | | 5 | 697 | 126 | 92 | 1 | 295 | 183 |
| | | 6+ | 438 | 58 | 77 | 1 | 167 | 135 |
| | | Total | 46,651 | 22,962 | 8,341 | 289 | 10,977 | 4,082 |
| 2100 | 2004 | 1 | 31,221 | 27,690 | 97 | 175 | 3,217 | 42 |
| | | 2 | 17,965 | 2,779 | 9,432 | 69 | 5,608 | 77 |
| | | 3 | 8,012 | 772 | 1,107 | 7 | 1,984 | 4,142 |
| | | 4 | 2,414 | 438 | 331 | 6 | 796 | 843 |
| | | 5 | 959 | 166 | 168 | 1 | 378 | 246 |
| | | 6+ | 587 | 97 | 76 | 1 | 230 | 183 |
| | | Total | 61,158 | 31,942 | 11,211 | 259 | 12,213 | 5,533 |
| 2100 | 2005 | 1 | 33,533 | 29,914 | 198 | 172 | 3,192 | 57 |
| | | 2 | 27,290 | 4,385 | 16,143 | 63 | 6,569 | 130 |
| | | 3 | 12,173 | 1,335 | 1,779 | 15 | 2,524 | 6,520 |
| | | 4 | 3,210 | 729 | 473 | 3 | 1,022 | 983 |
| | | 5 | 1,145 | 245 | 226 | 2 | 400 | 272 |
| | | 6+ | 828 | 180 | 159 | 1 | 288 | 200 |
| | | Total | 78,179 | 36,788 | 18,978 | 256 | 13,995 | 8,162 |

A04376

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| TC | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 2600 | 2002 | 1 | 30,101 | 24,956 | 232 | 458 | 4,400 | 55 |
| | | 2 | 19,191 | 3,729 | 7,530 | 129 | 7,658 | 145 |
| | | 3 | 8,840 | 1,217 | 1,237 | 33 | 3,044 | 3,309 |
| | | 4 | 3,223 | 601 | 454 | 11 | 1,292 | 865 |
| | | 5 | 1,328 | 222 | 193 | 5 | 604 | 304 |
| | | 6+ | 906 | 152 | 113 | 5 | 406 | 230 |
| | | Total | 63,589 | 30,877 | 9,759 | 641 | 17,404 | 4,908 |
| 2600 | 2003 | 1 | 34,124 | 28,309 | 189 | 610 | 4,972 | 44 |
| | | 2 | 23,383 | 4,863 | 9,572 | 114 | 8,674 | 160 |
| | | 3 | 10,992 | 1,719 | 1,690 | 39 | 3,576 | 3,968 |
| | | 4 | 3,629 | 754 | 533 | 14 | 1,398 | 930 |
| | | 5 | 1,415 | 331 | 217 | 7 | 576 | 284 |
| | | 6+ | 973 | 212 | 139 | 4 | 402 | 216 |
| | | Total | 74,516 | 36,188 | 12,340 | 788 | 19,598 | 5,602 |
| 2600 | 2004 | 1 | 39,347 | 33,111 | 187 | 689 | 5,327 | 33 |
| | | 2 | 25,634 | 5,238 | 11,093 | 132 | 9,070 | 101 |
| | | 3 | 11,784 | 1,718 | 1,831 | 55 | 3,680 | 4,500 |
| | | 4 | 4,051 | 857 | 650 | 10 | 1,498 | 1,036 |
| | | 5 | 1,655 | 348 | 304 | 9 | 636 | 358 |
| | | 6+ | 1,190 | 258 | 200 | 1 | 478 | 253 |
| | | Total | 83,661 | 41,530 | 14,265 | 896 | 20,689 | 6,281 |
| 2600 | 2005 | 1 | 41,307 | 34,681 | 221 | 658 | 5,718 | 29 |
| | | 2 | 31,134 | 6,003 | 14,030 | 133 | 10,839 | 129 |
| | | 3 | 12,823 | 1,792 | 1,948 | 29 | 3,912 | 5,142 |
| | | 4 | 3,929 | 813 | 644 | 11 | 1,395 | 1,066 |
| | | 5 | 1,528 | 314 | 311 | 5 | 570 | 328 |
| | | 6+ | 1,080 | 227 | 200 | 4 | 401 | 248 |
| | | Total | 91,801 | 43,830 | 17,354 | 840 | 22,835 | 6,942 |

A04377

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| Tech Center | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 2800 0 | 2002 | 1 | 68,075 | 51,871 | 269 | 1,090 | 14,753 | 92 |
| | | 2 | 44,441 | 6,292 | 13,883 | 277 | 23,799 | 190 |
| | | 3 | 15,509 | 1,458 | 1,811 | 49 | 6,629 | 5,562 |
| | | 4 | 4,138 | 493 | 469 | 21 | 2,079 | 1,076 |
| | | 5 | 1,368 | 179 | 198 | 14 | 691 | 286 |
| | | 6+ | 786 | 81 | 109 | 10 | 395 | 191 |
| | | Total | 134,317 | 60,374 | 16,739 | 1,461 | 48,346 | 7,397 |
| 2800 0 | 2003 | 1 | 68,194 | 49,950 | 218 | 1,186 | 16,748 | 92 |
| | | 2 | 47,053 | 6,867 | 14,695 | 324 | 25,009 | 158 |
| | | 3 | 18,038 | 1,883 | 2,314 | 68 | 7,667 | 6,106 |
| | | 4 | 5,005 | 666 | 598 | 18 | 2,499 | 1,224 |
| | | 5 | 1,436 | 182 | 187 | 8 | 733 | 326 |
| | | 6+ | 807 | 115 | 102 | 8 | 381 | 201 |
| | | Total | 140,533 | 59,663 | 18,114 | 1,612 | 53,037 | 8,107 |
| 2800 0 | 2004 | 1 | 67,109 | 47,194 | 205 | 1,473 | 18,154 | 83 |
| | | 2 | 46,060 | 6,291 | 14,219 | 313 | 25,099 | 138 |
| | | 3 | 17,195 | 1,848 | 2,113 | 57 | 7,256 | 5,921 |
| | | 4 | 4,848 | 723 | 641 | 19 | 2,234 | 1,231 |
| | | 5 | 1,660 | 262 | 258 | 8 | 789 | 343 |
| | | 6+ | 864 | 144 | 118 | 4 | 393 | 205 |
| | | Total | 137,736 | 56,462 | 17,554 | 1,874 | 53,925 | 7,921 |
| 2800 0 | 2005 | 1 | 70,607 | 51,301 | 208 | 1,714 | 17,273 | 111 |
| | | 2 | 44,658 | 6,269 | 15,506 | 322 | 22,406 | 155 |
| | | 3 | 16,528 | 1,923 | 2,107 | 53 | 6,470 | 5,975 |
| | | 4 | 4,741 | 822 | 686 | 22 | 2,006 | 1,205 |
| | | 5 | 1,724 | 313 | 295 | 7 | 722 | 387 |
| | | 6+ | 1,075 | 188 | 181 | 4 | 433 | 269 |
| | | Total | 139,333 | 60,816 | 18,983 | 2,122 | 49,310 | 8,102 |

A04378

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 3 6 0 0 | 2 0 0 2 | 1 | 40,407 | 34,130 | 287 | 471 | 5,462 | 57 |
| | | 2 | 25,447 | 3,118 | 9,173 | 154 | 12,787 | 215 |
| | | 3 | 8,872 | 722 | 978 | 39 | 3,965 | 3,168 |
| | | 4 | 2,388 | 262 | 272 | 17 | 1,144 | 693 |
| | | 5 | 800 | 107 | 117 | 3 | 368 | 205 |
| | | 6+ | 587 | 89 | 78 | 10 | 258 | 152 |
| | | Total | 78,501 | 38,428 | 10,905 | 694 | 23,984 | 4,490 |
| 3 6 0 0 | 2 0 0 3 | 1 | 39,624 | 33,171 | 291 | 450 | 5,660 | 52 |
| | | 2 | 28,742 | 3,911 | 11,778 | 163 | 12,710 | 180 |
| | | 3 | 11,303 | 1,080 | 1,562 | 40 | 4,495 | 4,126 |
| | | 4 | 3,169 | 416 | 404 | 20 | 1,291 | 1,038 |
| | | 5 | 1,043 | 185 | 122 | 11 | 425 | 300 |
| | | 6+ | 627 | 96 | 96 | 8 | 239 | 188 |
| | | Total | 84,508 | 38,859 | 14,253 | 692 | 24,820 | 5,884 |
| 3 6 0 0 | 2 0 0 4 | 1 | 39,357 | 33,749 | 265 | 492 | 4,749 | 102 |
| | | 2 | 26,395 | 3,922 | 11,425 | 166 | 10,639 | 243 |
| | | 3 | 10,435 | 1,207 | 1,426 | 32 | 3,574 | 4,196 |
| | | 4 | 3,021 | 594 | 418 | 12 | 1,030 | 967 |
| | | 5 | 1,166 | 219 | 221 | 13 | 385 | 328 |
| | | 6+ | 766 | 150 | 122 | 6 | 241 | 247 |
| | | Total | 81,140 | 39,841 | 13,877 | 721 | 20,618 | 6,083 |
| 3 6 0 0 | 2 0 0 5 | 1 | 36,030 | 31,115 | 308 | 362 | 4,094 | 151 |
| | | 2 | 28,288 | 4,621 | 13,530 | 150 | 9,604 | 383 |
| | | 3 | 12,836 | 1,726 | 1,918 | 42 | 3,923 | 5,227 |
| | | 4 | 4,067 | 821 | 658 | 12 | 1,348 | 1,228 |
| | | 5 | 1,521 | 340 | 306 | 4 | 470 | 401 |
| | | 6+ | 1,033 | 246 | 182 | 7 | 275 | 323 |
| | | Total | 83,775 | 38,869 | 16,902 | 577 | 19,714 | 7,713 |

A04379

## Office Action Analysis by Tech Center (restrictions excluded) - updated October 15, 2005

| Tech Center | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| 3700 | 2002 | 1 | 44,166 | 35,138 | 430 | 399 | 8,133 | 66 |
| | | 2 | 28,195 | 3,088 | 9,482 | 145 | 15,275 | 205 |
| | | 3 | 9,120 | 713 | 1,000 | 27 | 4,258 | 3,122 |
| | | 4 | 2,575 | 270 | 308 | 10 | 1,253 | 734 |
| | | 5 | 878 | 109 | 122 | 6 | 432 | 209 |
| | | 6+ | 698 | 101 | 87 | 8 | 305 | 197 |
| | | Total | 85,632 | 39,419 | 11,429 | 595 | 29,656 | 4,533 |
| 3700 | 2003 | 1 | 44,486 | 34,574 | 359 | 442 | 9,034 | 77 |
| | | 2 | 31,140 | 3,842 | 10,963 | 162 | 15,969 | 204 |
| | | 3 | 11,372 | 913 | 1,375 | 36 | 5,028 | 4,020 |
| | | 4 | 3,000 | 317 | 369 | 23 | 1,414 | 877 |
| | | 5 | 1,009 | 128 | 130 | 9 | 475 | 267 |
| | | 6+ | 602 | 84 | 93 | 8 | 266 | 151 |
| | | Total | 91,609 | 39,858 | 13,289 | 680 | 32,186 | 5,596 |
| 3700 | 2004 | 1 | 45,465 | 36,391 | 352 | 472 | 8,143 | 107 |
| | | 2 | 27,648 | 3,742 | 10,371 | 129 | 13,204 | 202 |
| | | 3 | 10,034 | 997 | 1,198 | 34 | 4,083 | 3,722 |
| | | 4 | 2,700 | 388 | 329 | 11 | 1,211 | 761 |
| | | 5 | 917 | 135 | 129 | 6 | 415 | 232 |
| | | 6+ | 670 | 100 | 115 | 7 | 236 | 212 |
| | | Total | 87,434 | 41,753 | 12,494 | 659 | 27,292 | 5,236 |
| 3700 | 2005 | 1 | 42,320 | 34,471 | 464 | 434 | 6,853 | 98 |
| | | 2 | 31,424 | 4,616 | 13,395 | 184 | 12,955 | 274 |
| | | 3 | 12,615 | 1,456 | 1,766 | 38 | 4,706 | 4,649 |
| | | 4 | 3,456 | 519 | 457 | 25 | 1,512 | 943 |
| | | 5 | 1,006 | 186 | 174 | 9 | 390 | 247 |
| | | 6+ | 604 | 109 | 110 | 4 | 178 | 203 |
| | | Total | 91,425 | 41,357 | 16,366 | 694 | 26,594 | 6,414 |


A04380

## Office Action Analysis UPR (restrictions excluded) - updated October 15, 2005

| | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| U P R | 2 0 0 2 | 1 | 271,466 | 219,056 | 2,585 | 2,850 | 46,379 | 596 |
| | | 2 | 178,324 | 25,341 | 65,427 | 1,029 | 84,976 | 1,551 |
| | | 3 | 68,958 | 6,619 | 8,648 | 277 | 28,205 | 25,209 |
| | | 4 | 21,388 | 2,729 | 2,646 | 132 | 9,724 | 6,157 |
| | | 5 | 7,956 | 1,130 | 1,129 | 64 | 3,748 | 1,885 |
| | | 6+ | 5,718 | 822 | 786 | 70 | 2,585 | 1,455 |
| | | Total | 553,810 | 255,697 | 81,221 | 4,422 | 175,617 | 36,853 |
| U P R | 2 0 0 3 | 1 | 278,787 | 221,574 | 2,023 | 3,283 | 51,343 | 564 |
| | | 2 | 195,832 | 29,700 | 75,315 | 1,117 | 88,341 | 1,359 |
| | | 3 | 81,040 | 8,660 | 11,304 | 346 | 31,379 | 29,351 |
| | | 4 | 24,073 | 3,473 | 3,048 | 150 | 10,410 | 6,992 |
| | | 5 | 8,429 | 1,389 | 1,160 | 66 | 3,744 | 2,070 |
| | | 6+ | 5,799 | 957 | 827 | 63 | 2,439 | 1,513 |
| | | Total | 593,960 | 265,753 | 93,677 | 5,025 | 187,656 | 41,849 |
| U P R | 2 0 0 4 | 1 | 291,288 | 234,704 | 1,758 | 3,641 | 50,551 | 634 |
| | | 2 | 191,672 | 29,411 | 76,932 | 1,072 | 82,972 | 1,285 |
| | | 3 | 78,139 | 8,741 | 10,503 | 296 | 28,039 | 30,560 |
| | | 4 | 23,548 | 4,029 | 3,214 | 94 | 9,367 | 6,844 |
| | | 5 | 8,835 | 1,546 | 1,492 | 55 | 3,506 | 2,236 |
| | | 6+ | 6,099 | 1,125 | 946 | 49 | 2,255 | 1,724 |
| | | Total | 599,581 | 279,556 | 94,845 | 5,207 | 176,690 | 43,283 |
| U P R | 2 0 0 5 | 1 | 295,111 | 243,581 | 2,201 | 3,618 | 44,939 | 772 |
| | | 2 | 213,194 | 35,161 | 97,778 | 1,085 | 77,481 | 1,689 |
| | | 3 | 88,775 | 11,181 | 13,048 | 258 | 27,852 | 36,436 |
| | | 4 | 26,216 | 4,982 | 3,959 | 120 | 9,559 | 7,596 |
| | | 5 | 9,393 | 1,867 | 1,792 | 49 | 3,362 | 2,323 |
| | | 6+ | 6,483 | 1,299 | 1,175 | 43 | 2,136 | 1,830 |
| | | Total | 639,172 | 298,071 | 119,953 | 5,173 | 165,329 | 50,646 |

A04381

## Office Action Analysis UPR (restrictions excluded) - updated October 15, 2005

| | FY | Action Number | All Actions | Non-Finals | Finals | Quayles | Allows | Other |
|---|---|---|---|---|---|---|---|---|
| U P R | 2 0 0 2 | 1 | 271,466 | 219,056 | 2,585 | 2,850 | 46,379 | 596 |
| | | 2+ | 282,344 | 36,641 | 78,636 | 1,572 | 129,238 | 36,257 |
| | | Total | 553,810 | 255,697 | 81,221 | 4,422 | 175,617 | 36,853 |
| | | % 2+ of Total | 51.0% | 14.3% | 96.8% | 35.5% | 73.6% | 98.4% |
| U P R | 2 0 0 3 | 1 | 278,787 | 221,574 | 2,023 | 3,283 | 51,343 | 564 |
| | | 2+ | 315,173 | 44,179 | 91,654 | 1,742 | 136,313 | 41,285 |
| | | Total | 593,960 | 265,753 | 93,677 | 5,025 | 187,656 | 41,849 |
| | | % 2+ of Total | 53.1% | 16.6% | 97.8% | 34.7% | 72.6% | 98.7% |
| U P R | 2 0 0 4 | 1 | 291,288 | 234,704 | 1,758 | 3,641 | 50,551 | 634 |
| | | 2+ | 308,293 | 44,852 | 93,087 | 1,566 | 126,139 | 42,649 |
| | | Total | 599,581 | 279,556 | 94,845 | 5,207 | 176,690 | 43,283 |
| | | % 2+ of Total | 51.4% | 16.0% | 98.1% | 30.1% | 71.4% | 98.5% |
| U P R | 2 0 0 5 | 1 | 295,111 | 243,581 | 2,201 | 3,618 | 44,939 | 772 |
| | | 2+ | 344,061 | 54,490 | 117,752 | 1,555 | 120,390 | 49,874 |
| | | Total | 639,172 | 298,071 | 119,953 | 5,173 | 165,329 | 36,220 |
| | | % 2+ of Total | 53.8% | 18.3% | 98.2% | 30.1% | 72.8% | 98.3% |

A04382

**Bahr, Robert**

| | |
|---|---|
| **From:** | Morse, Gregory |
| **Sent:** | Wednesday, July 19, 2006 8:08 AM |
| **To:** | Bahr, Robert |
| **Subject:** | RE: Continuing applications data |



Refile Analysis.xls

-----Original Message-----
| | |
|---|---|
| **From:** | Bahr, Robert |
| **Sent:** | Wednesday, July 19, 2006 5:49 AM |
| **To:** | Morse, Gregory |
| **Subject:** | Continuing applications data |

Could you obtain for me a chart showing the number of applications filed from FY 1982-2005 and also showing the number and percentage of continuation, divisional, continuation-in-part, and total continuing applications filed each of these FYs?

1

A04524

| Fiscal Year | UPR Filings | Continuations | CPAs | RCEs | R129s | Total CON-type Refiles | % CONs of Total Filings | % Total CONs of Total Filings |
|---|---|---|---|---|---|---|---|---|
| FY80 | 93,800 | 6,022 | 0 | 0 | 0 | 6,022 | 6.4% | 6.4% |
| FY81 | 107,513 | 8,192 | 0 | 0 | 0 | 8,192 | 7.6% | 7.6% |
| FY82 | 116,731 | 9,097 | 0 | 0 | 0 | 9,097 | 7.8% | 7.8% |
| FY83 | 97,448 | 6,764 | 0 | 0 | 0 | 6,764 | 6.9% | 6.9% |
| FY84 | 109,539 | 9,509 | 0 | 0 | 0 | 9,509 | 8.7% | 8.7% |
| FY85 | 116,427 | 11,882 | 0 | 0 | 0 | 11,882 | 10.2% | 10.2% |
| FY86 | 121,611 | 14,036 | 0 | 0 | 0 | 14,036 | 11.5% | 11.5% |
| FY87 | 126,407 | 15,466 | 0 | 0 | 0 | 15,466 | 12.2% | 12.2% |
| FY88 | 137,069 | 16,923 | 0 | 0 | 0 | 16,923 | 12.3% | 12.3% |
| FY89 | 151,331 | 19,184 | 0 | 0 | 0 | 19,184 | 12.7% | 12.7% |
| FY90 | 163,561 | 19,962 | 0 | 0 | 0 | 19,962 | 12.2% | 12.2% |
| FY91 | 167,715 | 22,346 | 0 | 0 | 0 | 22,346 | 13.3% | 13.3% |
| FY92 | 172,539 | 26,086 | 0 | 0 | 0 | 26,086 | 15.1% | 15.1% |
| FY93 | 174,553 | 28,067 | 0 | 0 | 0 | 28,067 | 16.1% | 16.1% |
| FY94 | 186,123 | 31,750 | 0 | 0 | 0 | 31,750 | 17.1% | 17.1% |
| FY95 | 221,304 | 37,563 | 0 | 0 | 1,612 | 39,175 | 17.0% | 17.7% |
| FY96 | 191,016 | 23,735 | 0 | 0 | 5,016 | 28,751 | 12.4% | 15.1% |
| FY97 | 220,773 | 28,673 | 0 | 0 | 3,737 | 32,410 | 13.0% | 14.7% |
| FY98 | 240,090 | 14,016 | 17,461 | 0 | 2,356 | 33,833 | 5.8% | 14.1% |
| FY99 | 261,013 | 13,239 | 25,258 | 0 | 949 | 39,446 | 5.1% | 15.1% |
| FY2000 | 293,244 | 17,613 | 30,888 | 1,033 | 444 | 49,978 | 6.0% | 17.0% |
| FY2001 | 326,081 | 21,436 | 22,406 | 12,438 | 206 | 56,486 | 6.6% | 17.3% |
| FY2002 | 333,688 | 25,613 | 8,978 | 25,680 | 118 | 60,389 | 7.7% | 18.1% |
| FY2003 | 333,452 | 26,141 | 2,333 | 39,572 | 87 | 68,133 | 7.8% | 20.4% |
| FY2004 | 355,527 | 27,981 | 0 | 46,014 | 42 | 74,037 | 7.9% | 20.8% |
| FY2005 | 384,228 | 30,756 | 0 | 54,964 | 8 | 85,728 | 8.0% | 22.3% |
| FY2006 | 229,219 | 17,212 | 0 | 38,259 | 9 | 55,480 | 7.5% | 24.2% |

A04525



Percent Refiles (CON-DIV-CIP-RCE-CPA-R129) of Total Filings

A045 26

| Fiscal Year | UPR Filings | Continuations | CPAs | RCEs | R129s | Divisionals | DCPAs | CIPs | CONs - DIVs | CONs - DIVs - CIPs | ALL Refiles | % CON-RCE-CPA-R129 of Total Filings | % DIV of Total Filings | % CIP of Total Filings | % Total Refiles of Total Filings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY80 | 93,800 | 6,022 | 0 | 0 | 0 | 4,549 | 0 | 4,585 | 10,571 | 15,156 | 15,156 | 6.4% | 4.8% | 4.9% | 16.2% |
| FY81 | 107,513 | 8,192 | 0 | 0 | 0 | 5,158 | 0 | 5,743 | 13,350 | 19,093 | 19,093 | 7.6% | 4.8% | 5.3% | 17.8% |
| FY82 | 116,731 | 9,097 | 0 | 0 | 0 | 5,839 | 0 | 5,871 | 14,936 | 20,807 | 20,807 | 7.8% | 5.0% | 5.0% | 17.8% |
| FY83 | 97,448 | 6,764 | 0 | 0 | 0 | 3,455 | 0 | 5,023 | 10,219 | 15,242 | 15,242 | 6.9% | 3.5% | 5.2% | 15.6% |
| FY84 | 109,539 | 9,509 | 0 | 0 | 0 | 4,726 | 0 | 5,903 | 14,235 | 20,138 | 20,138 | 8.7% | 4.3% | 5.4% | 18.4% |
| FY85 | 116,427 | 11,882 | 0 | 0 | 0 | 5,174 | 0 | 6,648 | 17,056 | 23,704 | 23,704 | 10.2% | 4.4% | 5.7% | 20.4% |
| FY86 | 121,611 | 14,036 | 0 | 0 | 0 | 5,301 | 0 | 7,383 | 19,337 | 26,720 | 26,720 | 11.5% | 4.4% | 6.1% | 22.0% |
| FY87 | 126,407 | 15,466 | 0 | 0 | 0 | 5,647 | 0 | 7,745 | 21,113 | 28,858 | 28,858 | 12.2% | 4.5% | 6.1% | 22.8% |
| FY88 | 137,069 | 16,923 | 0 | 0 | 0 | 6,546 | 0 | 8,432 | 23,469 | 31,901 | 31,901 | 12.3% | 4.8% | 6.2% | 23.3% |
| FY89 | 151,331 | 19,184 | 0 | 0 | 0 | 8,156 | 0 | 9,282 | 27,340 | 36,622 | 36,622 | 12.7% | 5.4% | 6.1% | 24.2% |
| FY90 | 163,561 | 19,962 | 0 | 0 | 0 | 8,853 | 0 | 10,222 | 28,815 | 39,037 | 39,037 | 12.2% | 5.4% | 6.2% | 23.9% |
| FY91 | 167,715 | 22,346 | 0 | 0 | 0 | 9,382 | 0 | 10,980 | 31,728 | 42,708 | 42,708 | 13.3% | 5.6% | 6.5% | 25.5% |
| FY92 | 172,539 | 26,086 | 0 | 0 | 0 | 9,320 | 0 | 11,968 | 35,406 | 47,374 | 47,374 | 15.1% | 5.4% | 6.9% | 27.5% |
| FY93 | 174,553 | 28,067 | 0 | 0 | 0 | 9,533 | 0 | 12,690 | 37,600 | 50,290 | 50,290 | 16.1% | 5.5% | 7.3% | 28.8% |
| FY94 | 186,123 | 31,750 | 0 | 0 | 0 | 10,570 | D | 13,753 | 42,320 | 56,073 | 56,073 | 17.1% | 5.7% | 7.4% | 30.1% |
| FY95 | 221,304 | 37,563 | 0 | 0 | 1,612 | 26,272 | 0 | 15,881 | 63,835 | 79,716 | 81,328 | 17.7% | 11.9% | 7.2% | 36.7% |
| FY96 | 191,016 | 23,735 | 0 | 0 | 5,016 | 9,833 | 0 | 10,500 | 33,568 | 44,068 | 49,084 | 15.1% | 5.1% | 5.5% | 25.7% |
| FY97 | 220,773 | 28,673 | 0 | 0 | 3,737 | 12,537 | 0 | 10,914 | 41,210 | 52,124 | 55,861 | 14.7% | 5.7% | 4.9% | 25.3% |
| FY98 | 240,090 | 14,016 | 17,461 | 0 | 2,356 | 11,837 | 396 | 11,288 | 25,853 | 37,141 | 57,354 | 14.1% | 5.1% | 4.7% | 23.9% |
| FY99 | 261,013 | 13,239 | 25,258 | 0 | 949 | 13,536 | 314 | 12,257 | 26,775 | 39,032 | 65,553 | 15.1% | 5.3% | 4.7% | 25.1% |
| FY2000 | 293,244 | 17,613 | 30,888 | 1,033 | 444 | 15,548 | 260 | 13,764 | 33,161 | 46,925 | 79,550 | 17.0% | 5.4% | 4.7% | 27.1% |
| FY2001 | 326,081 | 21,436 | 22,406 | 12,438 | 206 | 17,799 | 140 | 14,472 | 39,235 | 53,707 | 88,897 | 17.3% | 5.5% | 4.4% | 27.3% |
| FY2002 | 333,688 | 25,613 | 8,978 | 25,680 | 118 | 18,065 | 171 | 14,437 | 43,678 | 58,115 | 93,062 | 18.1% | 5.5% | 4.3% | 27.9% |
| FY2003 | 333,452 | 26,141 | 2,333 | 39,572 | 87 | 19,692 | 36 | 14,584 | 45,833 | 60,417 | 102,445 | 20.4% | 5.9% | 4.4% | 30.7% |
| FY2004 | 355,527 | 27,981 | 0 | 46,014 | 42 | 19,415 | 0 | 14,971 | 47,396 | 62,367 | 108,423 | 20.8% | 5.5% | 4.2% | 30.5% |
| FY2005 | 384,228 | 30,756 | 0 | 54,964 | 8 | 19,148 | 0 | 15,461 | 49,904 | 65,365 | 120,337 | 22.3% | 5.0% | 4.0% | 31.3% |
| FY2006 | 229,219 | 17,212 | 0 | 38,259 | 9 | 10,921 | 0 | 8,636 | 28,133 | 36,769 | 75,037 | 24.2% | 4.8% | 3.8% | 32.7% |

A04527

**REDACTED**

<u>Relevant data</u>:

In FY 1980, the USPTO received 93,800 filings of which 15,156 (16.2%) were continued examination filings and 10,607 (11.3%) were continuations or CIPs[2].

In FY 1994[3], the USPTO received 186,123 filings of which 56,073 (30.1%) were continued examination filings and 45,503 (24.5%) were continuations or CIPs.

In FY 2005, the USPTO received 384,228 filings of which 120,337 (31.3%) were continued examination filings and 101,181 (26.3%) were continuations, CIPs, or RCEs.

In FY 2005, the number of continued examination filings (120,337) exceeded the number of total filings received in any fiscal year prior to 1986 (116,731 was the most filings received in any fiscal years prior to 1986).

<u>Note</u>:  The best estimate is that between 5 and 30 percent of second/subsequent continued examination filings will still be filed now with a petition.  Given that the currently yearly filing rate for continued examination filings is about 22,000, this would mean between 1,100 and 6,600 petitions per year.

---

[2]  RCEs did not exist until FY 2000.
[3]  The last fiscal year before the advent of twenty-year patent term.

A04546

8/3/06

**REDACTED**

<u>**Relevant data:**</u>

In FY 2005, the USPTO received 384,228 filings of which 120,337 (31.3 %) were continued examination filings and 10,607 (26.3 3%) were continuations, CIPs, or RCEs.

The twenty-year patent term change in 1995 resulted in a continued examination filing bubble of 45% (81,328 continued examination filings in FY 1995 relative to 56,073 continued examination filings in FY 1994 (25,255 additional)).

Given current continued examination filings, a similar bubble could result in an additional 54,000 (45% of 120,000) filings.

A04547

3

8/3/06

REDACTED

**Relevant data:**

In FY 2005, only 2.8% (655 of 23,132) divisional applications claimed the benefit of more than 2 prior applications.

In FY 2005 in TC 1600, only 4.2% (165 of 3923) divisional applications claimed the benefit of more than 2 prior applications.

Therefore, permitting a divisional application to be filed during the pending of the initial application or the first continuing application will not affect the overwhelming number (95% in any TC) of applicants.

A04548

8/3/06

**Note:** To make a proper ODP rejection requires claim-by-claim analysis and identifying individual correspondence of the relationship between those claims. This can be very time consuming for the examiner. The AIPLA comments allege that "only 3% of issued patents in FY 2005" included a TD. This still amounts to almost 4,800 applications that required an ODP analysis. This figure also does not consider that (absent any information from applicants concerning co-pending applications) an examiner must consider every application for ODP issues.

Confidential

Do Not Distribute

A04549

3



REDACTED

**Relevant data:**

Of the 242,980 nonprovisional applications filed in the second, third, and fourth quarters of FY 2005 (under the CAA fee provisions), 190,110 (78%) have more than 10 total claims but only 2,847 (1.17%) have more than 10 independent claims.

Of the 154,145 nonprovisional applications filed in the first and second quarters of FY 2006, 121,905 (79%) have more than 10 total claims but only 1,664 (1.08%) have more than 10 independent.

Thus, the 10 representative claims approach will have an effect on about 80% of applicants (requiring them to select which dependent claims are and are not representative claims), but will have a significant impact (requiring an ESD to avoid cancellation of one or more independent claims) on fewer than about 1.2% of applicants.

**Ten Representative Claims**

|  | Independent Claims: 1-10 Total Claims: 1-10 | Independent Claims: 1-10 Total Claims: >0 |
|---|---|---|
| FY2005: 2nd – 4th Quarters | 78% | 1.17% |
| FY2006: 1st – 2nd Quarters | 79% | 1.08% |
| Estimate Effect | 80% | 1.2% |

A04550

8/3/06

REDACTED

**Relevant data:**
Of the 242,980 nonprovisional applications filed in the second, third, and fourth quarters of FY 2005 (under the CAA fee provisions), 87,210 (36%) have more than 6 independent claims or more than 20 total claims, and 11,896 (4.9%) have more than 6 independent claims.

Of the 154,145 nonprovisional applications filed in the first and second quarters of FY 2006, 54,389 (35%) have more than 6 independent claims or more than 20 total claims, and 6,916 (4.49%) have more than 6 independent claims.

Thus, the 6/20 representative claims approach will have an effect on about 35% of applicants (requiring them to select which dependent claims are and are not representative claims), but will have a significant impact (requiring an ESD to avoid cancellation of one or more independent claims) on about 5% of applicants.

### 6/20 Representative Claims Approach

|  | Independent Claims: 1-6 Total Claims: 1-20 | Independent Claims: 1-6 Total Claims: >0 |
|---|---|---|
| FY2005: 2nd – 4th Quarters | 36% | 4.9% |
| FY2006: 1st – 2nd Quarters | 35% | 4.49% |
| Estimate Effect | 35% | 5% |

**Note:** In comparing the 10 representative claims approach to the 6/20 representative claims approach, the 6/20 representative claims approach permits a higher percentage of applicants to be completely unaffected by the claims rule, but does result in a higher percentage of applicant being significantly affected (requiring an ESD to avoid cancellation of one or more independent claims).

Changing from the proposed the 10 representative claims approach to the 6/20 representative claims approach may result in delay in promulgating a final rule due to the need for the USPTO to conduct an Initial and Final Regulatory Flexibility Analysis (IRFA and FRFA) under the Regulatory Flexibility Act due to the higher percentage of applicants experiencing a significant impact.

### 10 Representative Claims Versus 6/20 Representative Claims Approach

|  | 10 Representative Claims | 6/20 Representative Claims |
|---|---|---|
| % of applicants that are required to select representative claims | 80% | 35% |
| % of applicants that are required to file ESD | 1.2% | 5% |

A04551

8/3/06

**Note:** Some application of the claims changes to pending applications is the best hedge against a bubble in filings due to the continuations changes (and would reduce the burden of examining any bubble filings). In addition, at 300,000 FAOMs per year (roughly the FY 2005 level of FAOMs), it would take over two years (roughly April of 2009) for the USPTO to see any impact from the rule change if the USPTO does not also apply the changes to the backfile of applications.

## Relevant data:

The USPTO currently (07/2006) has an inventory of about 650,000 applications awaiting examination. Of the roughly 650,000 applications awaiting examination, claims data is available for 607,347 applications (about 40,000 have not yet undergone the necessary processing). Of these 607,347 backfile applications for which claims data is available, 108,737 (17.9%) have 10 or fewer total claims, and 498,610 (82.1%) have more than 10 claims. Thus, it appears that 553,650 (82.1% of 650,000) applicants would be affected by a requirement (in an application containing more than 10 total claims) to select which dependent claims (if any) are representative claims.

Costs to applicants: It is estimated that a reply to a notice to designate which dependent claims (if any) are representative claims will on average take 1 hour of attorney time at $286/hour[1]. Thus, the total cost to all patent applicants to select which dependent claims (if any) are representative claims would be $158,343,900 (553,650 hours at $286/hour).

Savings to the USPTO: The primary impact of this change is an improvement in patent quality rather than any reduction in costs. Given that applications include (on average) 25 total claims, applying the claims rule changes to the backfile of applications will reduce the number of claims that must be examined from 16,250,000 (650,000 X 25) to 6,500,000 (650,000 X 10), or by 9,750,000. The effort to examine these 9,750,000 claims if presented in separate applications each containing 30 claims would roughly equal to a fiscal year's effort of the Patent Examining Corps: 9,750,000 at 30 claims per applications is 325,000 applications.

In addition, the change will have an ancillary impact of removing applications in which the applicant no longer has an interest from the USPTO's backfile of unexamined applications. Approximately, 5 to 10% of applications become abandoned due to lack of reply to a first Office action. It is estimated that most of these applications become abandoned because the applicant is no longer interested in the application (rather than because the Office action demonstrates that there is no patentable subject matter in the application). This ancillary impact would result in the removal of 27,680 to 55,360 applications in which the applicant no longer has an interest from the USPTO's backfile of unexamined applications.

---

[1] The professional rate of $286/hour is the median rate for associate attorneys in private firms as published in a report by the 2003 Committee on Economics of Legal Practice of the American Intellectual Property Law Association (AIPLA).

A04552

8/3/06

**REDACTED**

**Relevant data:**

Of the 607,347 backfile applications for which claims data is available, 304,365 (50.1%) have 3 or fewer independent claims and 20 or fewer total claims, and 302,982 (49.9%) have more than 3 independent claims or more than 20 total claims. Thus, it appears that 324,350 (49.9% of 650,000) applicants would be affected by a requirement (in an application containing more than 3 independent claims or more than 20 total claims) to select which dependent claims (if any) are representative claims.

Costs to applicants: It is estimated that a reply to a notice to designate which dependent claims (if any) are representative claims will on average take 1 hour of attorney time at $286/hour. Thus, the total cost to all patent applicants to select which dependent claims (if any) are representative claims would be $92,764,100 (324,350 hours at $286/hour).

**REDACTED**

**Relevant data:**

Of the 607,347 backfile applications for which claims data is available, 475,627 (78.3%) have 6 or fewer independent claims and 30 or fewer total claims, and 131,720 (21.7%) have more than 6 independent claims or more than 30 total claims. Thus, it appears that 140,970 (21.7% of 650,000) applicants would be affected by a requirement (in an application containing more than 6 independent claims or more than 30 total claims) to select which dependent claims (if any) are representative claims.

Costs to applicants: It is estimated that a reply to a notice to designate which dependent claims (if any) are representative claims will on average take 1 hour of attorney time at $286/hour. Thus, the total cost to all patent applicants to select which dependent claims (if any) are representative claims would be $40,317,420 (140,970 hours at $286/hour).

**Comparison Chart**

| | 10 Representative Claims | 3/20 Representative Claims | 6/30 Representative Claims |
|---|---|---|---|
| # of Claims | Independent: 1-10<br>Total: 1-10 | Independent: 1-3<br>Total: 1-20 | Independent: 1-6<br>Total: 1-30 |
| % of Applicants Required to Select | 82.1% | 49.9% | 21.7% |
| Costs to Applicants | $158.3 M | $92.8 M | $40.3 M |

*Confidential*
*Do Not Publish*

A04S53

8/3/06

***** DRAFT FOR DISCUSSIONS ONLY – NOT FOR DISTRIBUTION ******

Based on OPQA reviews conducted in FY05 and FY06, the allowance error rate is significantly higher among cases with more than 25 claims at issue. While the significant difference is also noted in higher cut points (such as 30 in FY05 and 40 in FY06), a cut point of 25 appears to be the optimal point where error rates significantly increase <u>and</u> a sizeable portion of the population (20%) is impacted.

Given the observed differences in the error rates at the proposed claim cut-points, to realize any significant change in overall Patents error rates, the change factor needs to be applied to a significant portion of the population. In the table below, a cut point of 25 claims is needed to see any real net impact on the overall Corps error rate (when sampling error and other factors are considered).

| Cut Point | Population Affected | | Difference in Observed Error Rate | | Net Impact on Overall Corps Error Rate | |
|---|---|---|---|---|---|---|
| | FY05 | FY06 | FY05 | FY06 | FY05 | FY06 |
| 26+ | 21% | 21% | 2.3% | 1.4% | **0.5%** | **0.3%** |
| 41+ | 7% | 7% | 3.0% | 3.1% | 0.2% | 0.2% |

## FY06 Claims at Allowance

| | | Overall Case Finding | | | | | |
|---|---|---|---|---|---|---|---|
| FY06 Cut Point = 25 | | No Error | | Error | | Total | |
| | | Count | Row N % | Count | Row N % | Count | |
| Cut Point - Claims At Allowance | <=25 | 3996 | 96.5% | 147 | 3.5% | 4143 | |
| | 26+ | 1042 | 95.1% | 54 | 4.9% | 1096 | |
| | Total | 5038 | 96.2% | 201 | 3.8% | 5239 | |

Utility Cases Only

| | | Overall Case Finding | | | | | |
|---|---|---|---|---|---|---|---|
| FY06 | | No Error | | Error | | Total | |
| | | Count | Row N % | Count | Row N % | Count | |
| Claims at Allowance - Grouped | <=10 | 1562 | 96.5% | 56 | 3.5% | 1618 | |
| | 11-20 | 1885 | 96.4% | 71 | 3.6% | 1956 | |
| | 21-25 | 549 | 96.5% | 20 | 3.5% | 569 | |
| | 26-30 | 343 | 96.1% | 14 | 3.9% | 357 | |
| | 31-40 | 366 | 95.8% | 16 | 4.2% | 382 | |
| | 41+ | 333 | 93.3% | 24 | 6.7% | 357 | |
| | Total | 5038 | 96.2% | 201 | 3.8% | 5239 | |

Utility Cases Only

## FY05 Claims at Allowance

| | | Overall Case Finding | | | | | |
|---|---|---|---|---|---|---|---|
| FY05 Cut Point = 25 | | No Error | | Error | | Total | |
| | | Count | Row N % | Count | Row N % | Count | |
| Cut Point - Claims at Allowance | <=25 | 5733 | 95.9% | 248 | 4.1% | 5981 | |
| | 26+ | 1500 | 93.6% | 102 | 6.4% | 1602 | |
| | Total | 7233 | 95.4% | 350 | 4.6% | 7583 | |

Utility Cases Only

| | | Overall Case Finding | | | | | |
|---|---|---|---|---|---|---|---|
| FY05 | | No Error | | Error | | Total | |
| | | Count | Row N % | Count | Row N % | Count | |
| Claims at Allowance - Grouped | <=10 | 2284 | 96.8% | 75 | 3.2% | 2359 | |
| | 11-20 | 2648 | 95.0% | 140 | 5.0% | 2788 | |
| | 21-25 | 801 | 96.0% | 33 | 4.0% | 834 | |
| | 26-30 | 479 | 96.6% | 17 | 3.4% | 496 | |
| | 31-40 | 495 | 92.0% | 43 | 8.0% | 538 | |
| | 41+ | 526 | 92.6% | 42 | 7.4% | 568 | |
| | Total | 7233 | 95.4% | 350 | 4.6% | 7583 | |

Utility Cases Only

A 05725

**Key Model Assumptions**

**Without Bush Administration Plan (Red Diamond)**
Bush Administration Plan - Proposed with:
- Increased Filings - 6% instead of 5.5%
- Hiring at attrition level only - FY 05/10 296
- Attrition Rate FY 05/10 8%
- Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
- Adjusted for Complexity Creep
- No PCT or US Search Outsourcing

**1,000 Hires & Low Attrits (Gold Square)**
- Increased Hiring Level - 1,000 Examiners
- Decreased Attrition Rate - FY 06 10%; FY 07 9%; FY 06 8%; FY 07/11 7%
- PCT Outsourcing Savings FY 06/11
- Outsourcing of the US Search - Goal Adjustment Shifted to
  - Begin in FY 09 instead of FY 08 at 1/2 the level and 1/2 the gain
- Increased Filings - 6% instead of 5.5%
- Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
- Adjusted for Complexity Creep

**Plus Claims and Continuation Limits (Blue Circle)**
- Claims Reduction - 2.5% in FY 06 - Additional 2.5% in FY 07 (5% Total)
- 5% Reduction in Filings from Limits on Continuations
- Increased Hiring Level - 1,000 Examiners
- Decreased Attrition Rate - FY 06 10%; FY 07 9%; FY 06 8%; FY 07/11 7%
- PCT Outsourcing Savings FY 06/11
- Outsourcing of the US Search - Goal Adjustment Shifted to
  - Begin in FY 09 instead of FY 08 at 1/2 the level and 1/2 the gain
- Increased Filings - 6% instead of 5.5%
- Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
- Adjusted for Complexity Creep

**Plus Patentability Report (Purple X)**
- Patentability Reports - 15% Gain Beginning in FY 07
  - 10% Drop in Inventory; 10% Reduction in Filings
- No Outsourcing of the US Search
- Claims Reduction - 2.5% in FY 06 - Additional 2.5% in FY 07 (5% Total)
- 5% Reduction in Filings from Limits on Continuations
- Increased Hiring Level - 1,000 Examiners
- Decreased Attrition Rate - FY 06 10%; FY 07 9%; FY 06 8%; FY 07/11 7%
- PCT Outsourcing Savings FY 06/11
- Increased Filings - 6% instead of 5.5%
- Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
- Adjusted for Complexity Creep



# Pendency Savings

| Proposal | 2008 Pendency | 2008 Savings | 2011 Pendency | 2011 Savings |
|---|---|---|---|---|
| Without Bush Administration Plan | 37.3 mos | 0 mos | 47 mos | 0 mos |
| 1,000 Hires & Low Attrits | 33.4 mos | 3.9 mos | 32.9 mos | 14.1 mos |
| Plus Claims & Continuations Limits | 32.9 mos | 4.4 mos | 29.3 mos | 17.7 mos |
| Plus Patentability Reports | 25.6 mos | 11.7 mos | 14.0 mos | 33.0 mos |

A07096

Every year, of the total number of patent applications filed, a higher percentage of applications are filed in the very high complexity art areas such as biotechnology, data processing, and telecommunications. These applications require more hours to examine than applications in the relatively less complex art areas such as general mechanical and chemical technologies. Therefore, the number of hours to examine the average of all applications has increased every year.

**Hours Per Application: Complex vs. Non-Complex**





**1985 Filings**
**18.2 Hrs/Application**



**2004 Filings**
**20.8 Hrs/Application**



Higher percentage of complex applications means more hours required to examine the average of all applications



Higher hours required to examine average of all applications means fewer applications examined per fixed number of examining hours

A07139

## Hours per Application: Complex vs. Non-Complex



A 07140



# Productivity

| Productivity Gains | |
|---|---|
| **Phased Productivity Initiatives** | **Cumulative Productivity** |
| Phase I:    1,000 Hires and Lower Attrition | 0% |
| Phase II:   Claims and Continuation Limits | 5% |
| Phase III:  Patentability Reports* | 20% |

* Patentability Reports will provide the added benefit of increased quality, since the search function would be performed by those who know the technology best – applicants. This would be especially true in business methods and complex technologies such as biotechnology and computers where much of the prior art resides in non-patent literature.

A071143