# Exhibit 16

**Reports Generated from PTO's Model (June 2005 though July 2007), A05641-5721**

**Part 1: A05641-80**

Dockets.Justia.com

SUMMARY    FY 2004    ACTUAL DATA
6/24/05 11:30 07OMB.P39I          06 Pres                FY 07 OMB Budget Submission
                                  Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,173 | 4,723 | 4,705 | 5,235 | 5,771 | 6,325 | 6,842 | 7,326 |
| PROF W-Y | 3,550 | 3,687 | 4,149 | 4,200 | 4,749 | 5,325 | 5,921 | 6,451 | 6,954 |
| # HIRED | 443 | 950 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 415 | 337 | 427 | 430 | 423 | 404 | 443 | 479 |
| Net Positions | 107 | 535 | 563 | 573 | 570 | 577 | 596 | 557 | 521 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 18,227 | 21,559 | 25,280 | 29,410 | 32,043 | 34,541 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 377,999 | 427,410 | 479,250 | 532,890 | 580,590 | 625,859 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 604,559 | 698,508 | 788,734 | 870,112 | 939,182 | 996,340 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.91 | 11.65 | 11.69 | 11.55 | 11.55 | 11.63 | 11.72 | 11.82 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 383,969 | 395,709 | 414,687 | 443,715 | 474,775 | 508,009 | 543,570 | 581,620 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 383,969 | 395,709 | 410,540 | 439,278 | 470,027 | 502,929 | 538,134 | 575,803 |
| REG PROD | 272,372 | 268,242 | 293,432 | 292,755 | 322,232 | 358,615 | 400,439 | 444,441 | 495,679 |
| TOT PROD | 287,752 | 284,029 | 314,454 | 311,913 | 343,894 | 382,905 | 427,448 | 473,867 | 527,400 |
| DISPOSALS | 287,188 | 279,769 | 292,536 | 307,234 | 338,736 | 377,161 | 421,036 | 466,759 | 519,489 |
| FIRST ACTS | 288,316 | 288,288 | 336,371 | 316,591 | 349,052 | 388,649 | 433,859 | 480,976 | 535,311 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 23.7 | 23.1 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 33.7 |
| | | | | | | | | | |
| # SPE'S | 278 | 321 | 364 | 362 | 402 | 443 | 485 | 525 | 562 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 170664 | 178,913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

**#2 added assumptions**
**1,000 Examiner Hiring Levels**
**Trainers for New Hires**

**Efficiency gain from Outsourcing the Search**

**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005641

## 07OMB.P39I Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ 8% FY 05/06 7% FY 07/11 | 383,969 | 414,687 | 443,715 | 474,775 | 508,009 | 543,570 | 581,620 |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| **UPR Filings** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during | | 4,147 | 4,437 | 4,748 | 5,080 | 5,436 | 5,816 |
| **UPR Filings TO BE Examined** | | 410,540 | 439,278 | 470,027 | 502,929 | 538,134 | 575,803 |
| | | | | | | | |
| **Examiner Hires:** | 950 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |
| | FY 04 Actual | | | | | | |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.9 | 24.6 | 24.5 | 24.5 | 24.7 | 25.3 |
| GS-7 | 31.5 | 30.9 | 30.6 | 30.4 | 30.4 | 30.7 | 31.4 |
| GS-9 | 50.4 | 49.4 | 48.9 | 48.7 | 48.6 | 49.1 | 50.2 |
| GS-11 | 62.7 | 61.4 | 60.8 | 60.5 | 60.4 | 61.1 | 62.5 |
| GS-12 | 68.3 | 66.9 | 66.3 | 65.9 | 65.8 | 66.5 | 68.0 |
| GS-13 | 81 | 79.4 | 78.6 | 78.2 | 78.0 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.7 | 88.8 | 88.3 | 88.2 | 89.1 | 91.1 |
| GS-15 | 103.1 | 101.0 | 100.0 | 99.5 | 99.3 | 100.4 | 102.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |

**Competitive Sourcing:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |

**Overtime:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| **Allowance Rate** | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005642

SUMMARY    FY 2005    ACTUAL DATA    **FY 08 OMB Budget Submission**
8/30/06 14:15  08OMB.P13v3

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.7 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 33.0 | 34.7 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE**
**FY 07/12 Limitation on Continuations - 1% reduction in filings**

**FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%**
**FY 06/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

**08OMB.P13v3 Patent Production Model assumptions**

| Fiscal Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | | |
| **UPR Filings** | | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| **UPR Filings TO BE Examined** | | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| **Examiner Hires:** | | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| **Overtime hours per examiner** | | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| **Allowance Rate** | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A005644

*CRITICAL*
*Budget*
*Submission*

SUMMARY    FY 2006    ACTUAL DATA
7/31/07 12:15 09OMB.P15

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,380 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 772,435 | 838,152 | 874,485 | 888,564 | 890,622 | 883,263 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.53 | 11.6 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 |
| REG PROD | 298,937 | 313,578 | 354,766 | 403,063 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 380,230 | 431,261 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 372,600 | 422,600 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 387,859 | 439,921 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 26.9 | 27.5 | 27.6 | 27.6 | 27.8 | 27.7 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 37.9 | 38.5 | 38.6 | 38.6 | 38.8 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 175,757 | 199,793 | 222,096 | 240,463 | 257,279 | 272,728 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 100 hours per examiner FTE**
**Efficiency Gains:**
**Patents Hoteling Program - 2% FY 08/13**
**Examiner Lap Top Pilot - 3% nFY 08/13**
**Flat Goal Pilot - .5% FY 08/13**
**Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13**

**FY 07/13 Attrition rate 10%**
**FY 07/13 Filing rate 5%**
**Chap I reduction 25%-07/08/09 75%-10/13**
**Chap II reduction 25%-10 50%-11/13**

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005645

**09OMB.P15 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 5% FY 07/13 | 384,228 | 419,760 | 440,748 | 462,785 | 485,925 | 510,221 | 535,732 | 562,519 | 590,644 | 620,177 | 651,186 |
| Less 1% for discontinued continuation | | | | 4,628 | 4,859 | 5,102 | 5,357 | 5,625 | 5,906 | 6,202 | 6,512 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,407 | 4,582 | 4,811 | 5,051 | 5,304 | 5,569 | 5,847 | 6,140 | 6,447 |
| UPR Filings TO BE Examined | | 415,562 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**

PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 4,000 | 4,000 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 11,274 | 12,191 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 128 | 139 | 59 | 62 | 65 | 68.5 | 72 | 76 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005646

SUMMARY    FY 2006    ACTUAL DATA
    5/9/07 12:15 09OMB.P17

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|------|------|------|------|------|------|------|------|------|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 6,953 | 6,953 | 6,953 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,782 | 6,774 | 6,771 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 749 | 749 | 749 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 749 | 749 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 0 | 0 | 0 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 31,500 | 33,700 | 34,400 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 633,802 | 678,068 | 677,966 |
| # BOY NEW | 574,922 | 674,333 | 755,854 | 784,980 | 757,258 | 691,029 | 593,796 | 479,949 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.95 | 12.25 | 12.45 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 477,020 | 491,244 | 502,470 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 506,846 | 523,153 | 534,374 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 496,700 | 512,700 | 523,700 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 516,993 | 533,606 | 545,049 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 23.9 | 25.1 | 23.3 | 20.5 | 16.2 | 12.6 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 34.9 | 36.1 | 34.3 | 31.5 | 27.2 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 238,340 | 247,790 | 253,752 |
| | | | | | | | | |
| New Applications/Examiner | | 125 | 127 | 121 | 109 | 99 | 85 | 69 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 100 hours per examiner FTE**
**Efficiency Gains:**
**Patents Hoteling Program - 2% FY 08/13**
**Examiner Lap Top Pilot - 3% nFY 08/13**
**Flat Goal Pilot - .5% FY 08/13**
**Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13**

**FY 07/13 Attrition rate 10%**
**FY 07/13 Filing rate 0%**
**Chap I reduction 25%-07 50%-08 75%-09/13**
**Chap II reduction 25%-08 50%-09/13**

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005647

**09OMB.P17 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| Less 1% for discontinued continuation | | | | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 |
| **UPR Filings** | | 419,760 | 419,760 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,198 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 |
| **UPR Filings TO BE Examined** | | 415,562 | 415,562 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | \multicolumn{8}{l}{Production Units per examiner per grade per fiscal year} |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| **Allowance Rate** | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005648

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P16

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 755,854 | 784,980 | 757,258 | 691,029 | 587,776 | 448,853 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 23.9 | 25.1 | 23.3 | 20.3 | 15.3 | 10.4 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 34.9 | 36.1 | 34.3 | 31.3 | 26.3 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 |
| | | | | | | | | |
| New Applications/Examiner | | 125 | 127 | 121 | 109 | 94 | 76 | 55 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 100 hours per examiner FTE**
**Efficiency Gains:**
**Patents Hoteling Program - 2% FY 08/13**
**Examiner Lap Top Pilot - 3% nFY 08/13**
**Flat Goal Pilot - .5% FY 08/13**
**Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13**

**FY 07/13 Attrition rate 10%**
**FY 07/13 Filing rate 0%**
**Chap I reduction 25%-07 50%-08 75%-09/13**
**Chap II reduction 25%-08 50%-09/13**

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

**09OMB.P16 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| Less 1% for discontinued continuation | | | | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 419,760 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,198 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 |
| UPR Filings TO BE Examined | | 415,562 | 415,562 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| | | | | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
7/30/07 12:15 09OMB.P14

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|------|------|------|------|------|------|------|------|
| EOY STAFF | 4,779 | 5,268 | 7,180 | 8,783 | 10,230 | 11,551 | 12,753 |
| PROF W-Y | 4,444 | 4,707 | 5,768 | 7,504 | 9,026 | 10,406 | 11,672 |
| # HIRED | 1,193 | 1,200 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| # ATTRITED | 510 | 639 | 580 | 772 | 943 | 1074 | 1208 |
| Net Positions | 683 | 561 | 491 | 1728 | 1557 | 1426 | 1292 |
| | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 |
| OT HOURS | 341,760 | 376,558 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 |
| # BOY NEW | 574,922 | 693,132 | 784,901 | 865,103 | 872,397 | 826,969 | 730,654 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.19 | 10.89 | 10.95 | 11.11 | 11.3 |
| | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | |
| RECEIPTS TO | | | | | | | |
| BE EXAMINED | 419,760 | 441,463 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 |
| REG PROD | 298,937 | 305,918 | 366,363 | 472,794 | 562,824 | 654,570 | 748,098 |
| TOT PROD | 315,019 | 323,900 | 391,827 | 500,992 | 593,281 | 687,070 | 783,164 |
| DISPOSALS | 309,689 | 314,200 | 384,000 | 491,000 | 581,400 | 673,300 | 767,500 |
| FIRST ACTS | 320,349 | 333,599 | 399,655 | 510,983 | 605,163 | 700,841 | 798,829 |
| | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.0 | 23.7 | 21.2 | 18.0 | 14.1 |
| | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.0 | 34.7 | 32.2 | 29.0 |
| | | | | | | | |
| # SPE'S | 365 | 415 | 550 | 675 | 785 | 890 | 980 |
| | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 179,954 | 226,216 | 272,255 | 316,836 | 362,441 |

2,500 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005651

**09OMB.P14 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| | | | | | | | | | | | |
| **UPR Filings** | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 | 7,691 | 8,307 |
| **UPR Filings TO BE Examined** | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| | | | | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| **Allowance Rate** | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005652

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15  09OMB.P13

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 | |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 | |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 | 871 | 904 | |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 | |
| | | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 | |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 | |
| # BOY NEW | 574,922 | 674,333 | 759,968 | 797,362 | 786,468 | 745,799 | 677,012 | 581,640 | 463,400 | 324,753 | 168,759 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 | |
| | | | | | | | | | | | |
| RECEIPTS | 419,760 | 428,155 | 432,351 | 440,998 | 449,818 | 458,814 | 467,991 | 477,351 | 486,898 | 496,636 | |
| | | | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | | | |
| BE EXAMINED | 419,760 | 423,874 | 428,028 | 436,588 | 445,320 | 454,226 | 463,311 | 472,577 | 482,029 | 491,669 | |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 | |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 | |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 | |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 | |
| | | | | | | | | | | | |
| PEND FA | 22.6 | 23.0 | 22.9 | 21.7 | 19.7 | 17.2 | 14.4 | 11.4 | 8.6 | 6.0 | |
| | | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.0 | 33.9 | 32.7 | 30.7 | 28.2 | 25.4 | 22.4 | 19.6 | |
| | | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 649 | 675 | |
| | | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 | 286,973 | 299,856 | |
| | | | | | | | | | | | |
| | | 448807 | 479857 | 518277 | 559735 | 604526 | 652845 | 705084 | 761440 | 822402 | |
| | | 37400.58 | 39988.08 | 43189.75 | 46644.583 | 50377.1667 | 54403.75 | 58757 | 63453.3333 | 68533.5 | |
| | | 20.31968 | 19.93999 | 18.209598 | 15.988973 | 13.4388662 | 10.6911748 | 7.88671988 | 5.11798172 | 2.46243078 | |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 2%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005653

09OMB.P13 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 428,155 | 436,718 | 445,453 | 454,362 | 463,449 | 472,718 | 482,172 | 491,816 | 501,652 |
| Less 1% for discontinued continuation | | | | 4,367 | 4,455 | 4,544 | 4,634 | 4,727 | 4,822 | 4,918 | 5,017 |
| **UPR Filings** | | 419,760 | 428,155 | 432,351 | 440,998 | 449,818 | 458,814 | 467,991 | 477,351 | 486,898 | 496,636 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,282 | 4,324 | 4,410 | 4,498 | 4,588 | 4,680 | 4,774 | 4,869 | 4,966 |
| **UPR Filings TO BE Examined** | | 415,562 | 423,874 | 428,028 | 436,588 | 445,320 | 454,226 | 463,311 | 472,577 | 482,029 | 491,669 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng ftes | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| **Allowance Rate** | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005654

SUMMARY     FY 2006     ACTUAL DATA
6/29/07 12.15 09OMB.P5

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 376,558 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 693,132 | 772,435 | 835,377 | 864,150 | 878,229 | 880,287 | 872,928 | 861,002 | 848,161 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12 14 | 12.23 |
| | | | | | | | | | | |
| RECEIPTS | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| | | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | | |
| BE EXAMINED | 419,760 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| REG PROD | 298,937 | 305,918 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 |
| TOT PROD | 315,019 | 323,900 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 |
| DISPOSALS | 309,689 | 314,200 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 |
| FIRST ACTS | 320,349 | 333,599 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 |
| | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | | | | | | | |
| | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | | | | | | | |
| | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 645 | 666 |
| | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 166,146 | 190,659 | 209,611 | 226,036 | 241,842 | 256,365 | 269,755 | 281,865 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 100 hours per examiner FTE**
**Efficiency Gains:**
**Patents Hoteling Program - 2% FY 08/15**
**Examiner Lap Top Pilot - 3% nFY 08/15**
**Flat Goal Pilot - .5% FY 08/15**
**Claims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15**
**Allowance rate reduced to 47% for KSR**
**FY 07/15 Attrition rate 10%**
**FY 07/15 Filing rate 5% due to KSR**
**Chap I reduction 25%-07 50%-08 75%-09/15**
**Chap II reduction 25%-08 50%-09/15**

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

**09OMB.P5 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 5% FY 07/13 | 384,228 | 419,760 | 440,748 | 462,785 | 485,925 | 510,221 | 535,732 | 562,519 | 590,644 | 620,177 | 651,186 |
| Less 1% for discontinued continuation | | | | 4,628 | 4,859 | 5,102 | 5,357 | 5,625 | 5,906 | 6,202 | 6,512 |
| | | | | | | | | | | | |
| **UPR Filings** | | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,407 | 4,582 | 4,811 | 5,051 | 5,304 | 5,569 | 5,847 | 6,140 | 6,447 |
| **UPR Filings TO BE Examined** | | 415,562 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| | | | | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| **Efficiency Gains** | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| **Allowance Rate** | | 53.6% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills  FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005656

SUMMARY    FY 2006    ACTUAL DATA
6/18/07 8:40 09OMB.P4

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 | |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 | |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 | 871 | 904 | |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 | |
| | | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25.265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 | |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 | |
| # BOY NEW | 574,922 | 674,333 | 784,901 | 874,124 | 921,294 | 962,149 | 957,753 | 932,388 | 911,777 | 883,892 | 880,160 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 | |
| | | | | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 | |
| | | | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | | | |
| BE EXAMINED | 419,760 | 448,807 | 479.857 | 518,277 | 531,466 | 543,462 | 586,901 | 633,863 | 684,527 | 739,331 | |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 450,498 | 504,629 | 565,217 | 628,059 | 659,337 | 687,168 | |
| TOT PROD | 315,019 | 323,900 | 382,967 | 438,741 | 480,955 | 537,129 | 600,283 | 664,850 | 698,456 | 728,532 | |
| DISPOSALS | 309,689 | 314,200 | 375,300 | 430,000 | 471,300 | 526,400 | 588,300 | 651,600 | 684,500 | 714,000 | |
| FIRST ACTS | 320,349 | 333,600 | 390,634 | 447,482 | 490,611 | 547,859 | 612,265 | 678,100 | 712,411 | 743,063 | |
| | | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 24.8 | 23.2 | 22.6 | 20.6 | 18.8 | 17.0 | 15.8 | |
| | | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 35.8 | 34.2 | 33.6 | 31.6 | 29.8 | 28.0 | |
| | | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 649 | 675 | |
| | | | | | | | | | | | |
| #PATS PRTD | 164,115 | 177,400 | 176,751 | 202,829 | 224,565 | 249,734 | 279,062 | 309,725 | 329,426 | 344,124 | |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15
AQS FY 10 - 1% / FY 11 - 5% / FY 12 - 10% / FY 13/15 - 15%
FY 07/15 Filing rate 8%
AQS Dropout for Filings FY 10 - 5% / FY 11/15 - 10%
AQS New Inventory Dropout FY 10/13 - 23,625 applications

FY 07/13 Attrition rate 10%

Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005657

**09OMB.P4 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| 8% FY 07/15 | | | | | | | | | | | |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| Dropout FY 10 - 5% / FY 11/15 10% | | | | | | 28,555 | 61,680 | 66,610 | 71,940 | 77,690 | 83,910 |
| **UPR Filings** | | 419,760 | 453,340 | 484,704 | 523,512 | 536,834 | 548,952 | 592,829 | 640,266 | 691,441 | 746,799 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,368 | 5,490 | 5,928 | 6,403 | 6,914 | 7,468 |
| **UPR Filings TO BE Examined** | | 415,562 | 448,807 | 479,857 | 518,277 | 531,466 | 543,462 | 586,901 | 633,863 | 684,527 | 739,331 |
| **BOY New Inventory Reduction 10% of FY 10 reduced over 4 years** | | | | | | 23,625 | 23,625 | 23,625 | 23,625 | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 6.5% | 10.5% | 15.5% | 20.5% | 20.5% | 20.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | \multicolumn{8}{l}{Production Units per examiner per grade per fiscal year} |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 26.1 | 27.0 | 28.2 | 29.5 | 29.3 | 29.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.5 | 36.7 | 38.3 | 40.0 | 39.8 | 39.7 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.9 | 53.7 | 56.1 | 58.6 | 58.3 | 58.0 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 55.2 | 57.1 | 59.7 | 62.4 | 62.1 | 61.7 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 68.2 | 70.6 | 73.7 | 77.0 | 76.7 | 76.3 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 80.1 | 82.9 | 86.6 | 90.4 | 90.0 | 89.5 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 91.4 | 94.6 | 98.8 | 103.2 | 102.7 | 102.2 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 96.0 | 99.3 | 103.8 | 108.4 | 107.9 | 107.3 |

**Patent Cooperation Treaty (PCT):**

PCT Chapter I PUs redirected (paralegal)

Chip I reduction 25%-07 50%-08 75%-09/13

Chip II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality Initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| **Allowance Rate** | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P3

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 19,590 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 376,558 | 419,575 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 693,132 | 800,996 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 | 1,308,607 | 1,449,371 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.28 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 |
| | | | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| | | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | | |
| BE EXAMINED | 419,760 | 441,463 | 474,385 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| REG PROD | 298,937 | 305,918 | 335,468 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 |
| TOT PROD | 315,019 | 323,900 | 355,505 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 |
| DISPOSALS | 309,689 | 314,200 | 344,800 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 |
| FIRST ACTS | 320,349 | 333,599 | 366,210 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 |
| | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 | 26.3 | 27.2 |
| | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 | 36.8 | 37.3 |
| | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 645 | 666 |
| | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 | 286,973 | 299,856 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005659

**09OMB.P3 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| **UPR Filings** | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 | 7,691 | 8,307 |
| **UPR Filings TO BE Examined** | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exmr Tech Trng B hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| **Allowance Rate** | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005660

SUMMARY     FY 2006     ACTUAL DATA
   5/2/07 12:15 09OMB.P2

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 19,590 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 376,558 | 419,575 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 693,132 | 800,996 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.28 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 441,463 | 474,385 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| REG PROD | 298,937 | 305,918 | 335,468 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 323,900 | 355,505 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 314,200 | 344,800 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 333,599 | 366,210 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 177,397 | 192,820 | 235,281 | 258,669 | 278,938 | 298,443 | 316,365 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 100 hours per examiner FTE**
**Efficiency Gains:**
**Patents Hoteling Program - 2% FY 08/13**
**Examiner Lap Top Pilot - 3% nFY 08/13**
**Flat Goal Pilot - .5% FY 08/13**
**Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13**

**FY 07/13 Attrition rate 10%**
**FY 07/13 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/13**
**Chap II reduction 25%-08 50%-09/13**

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005661

**09OMB.P2 Patent Production Model assumptions**

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | | | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 |
| Less 1% for discontinued continuation | | | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 |
| **UPR Filings** | | | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| Less Abandonment Rate 1% during initial | | | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 |
| **UPR Filings TO BE Examined** | | | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| **Examiner Hires:** | | | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | | | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| **Overtime hours per examiner** | | | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | 4.0% |
| **Efficiency Gains** | | | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |
| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 |
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 |
| Examiner PCT PUs | | | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 |
| Examiner FTE | | | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | | | |
| Part-time | | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 |
| SP Quality Initiatives | | | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 |
| **Allowance Rate** | | | | 53.6% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005662

SUMMARY    FY 2006    ACTUAL DATA
4/20/07 12:15 09OMB.P1

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 689 | 620 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 784,901 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 177,397 | 192,820 | 235,281 | 258,669 | 278,938 | 298,443 | 316,365 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 100 hours per examiner FTE**
**Efficiency Gains:**
**Patents Hoteling Program - 2% FY 08/13**
**Examiner Lap Top Pilot - 3% nFY 08/13**
**Flat Goal Pilot - .5% FY 08/13**
**Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13**

**FY 07/13 Attrition rate 10%**
**FY 07/13 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/13**
**Chap II reduction 25%-08 50%-09/13**

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A005663

**09OMB.P1 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 |
| | | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | |
| Production Rates: | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | 4.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 |

| Patent Cooperation Treaty (PCT): | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 |
| | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 |
| | | | | | | | | | |
| Allowance Rate | | 53.6% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005664

SUMMARY    FY 2005    ACTUAL DATA          FY 08 President's Budget Submission
8/30/06 14:15  08OMB.P13v4

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.7 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 33.0 | 34.7 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE**
**FY 07/12 Limitation on Continuations - 1% reduction in filings**


**FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%**
**FY 06/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A005665

**08OMB.P13v3 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| **UPR Filings** | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| **UPR Filings TO BE Examined** | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| **Overtime hours per examiner** | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%/09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| **Allowance Rate** | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A005666

SUMMARY    FY 2005    ACTUAL DATA
8/29/06 11:45 08OMB.P13

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE**
**FY 07/12 Limitation on Continuations - 1% reduction in filings**

**FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%**
**FY 06/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A005667

## 08OMB.P13 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| **UPR Filings** | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| **UPR Filings TO BE Examined** | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| **Overtime hours per examiner** | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Production Units per examiner per grade per fiscal year | | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | 158 | 152 | 157 | 176 | 190 | 206 |
| **Allowance Rate** | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A005668

SUMMARY      FY 2005      ACTUAL DATA
8/25/06 21:00  08OMB.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 |
| PROF W-Y | 3,617 | 3,473 | 3,366 | 3,386 | 3,470 | 3,447 | 3,427 | 3,424 |
| # HIRED | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| # ATTRITED | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| Net Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 12,445 | 12,315 | 12,650 | 13,235 | 13,425 | 13,625 | 13,900 |
| OT HOURS | 278,669 | 277,852 | 269,298 | 270,935 | 277,637 | 275,837 | 274,144 | 279,678 |
| # BOY NEW | 499,656 | 593,696 | 724,196 | 896,142 | 1,100,321 | 1,337,044 | 1,618,234 | 1,946,716 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.41 | 12.36 | 12.34 | 12.35 | 12.35 | 12.34 | 12.34 | 12.33 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 268,437 | 258,841 | 248,798 | 249,415 | 254,348 | 251,044 | 248,162 | 246,332 |
| TOT PROD | 281,744 | 272,109 | 261,658 | 262,353 | 267,606 | 264,216 | 261,253 | 259,688 |
| DISPOSALS | 273,300 | 263,900 | 253,800 | 254,500 | 259,600 | 256,300 | 253,400 | 251,900 |
| FIRST ACTS | 290,187 | 280,318 | 269,517 | 270,206 | 275,612 | 272,132 | 269,105 | 267,476 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.7 | 25.9 | 29.5 | 33.2 | 37.0 | 41.2 | 45.4 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.7 | 36.9 | 40.5 | 44.2 | 48.0 | 52.2 |
| | | | | | | | | |
| # SPE'S | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 152,240 | 146,564 | 145,370 | 147,723 | 147,028 | 145,313 | 144,257 |

**Replacement Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE (90)**
**FY 07/12 Limitation on Continuations - 1% reduction in filings**


**FY 06/12 Attrition rate 13%(10%/9%/8%/7%/7%/7%/7%)**
**FY 06/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A005669

## 08OMB.P12 Patent Production Model assumptions

| Fiscal Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | | |
| **UPR Filings** | | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| **UPR Filings TO BE Examined** | | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| **Examiner Hires:** | | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| **Attrition rate:** | | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| **Allowance Rate** | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A005670

SUMMARY     FY 2005     ACTUAL DATA
8/25/06 20:00 08OMB.P11

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,650 | 5,161 | 5,681 | 6,048 | 6,377 | 6,683 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,587 | 18,555 | 20,583 | 22,373 | 24,085 | 25,432 |
| OT HOURS | 278,669 | 330,329 | 362,715 | 397,408 | 431,781 | 459,687 | 484,607 | 511,710 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,587 | 916,176 | 1,025,112 | 1,143,550 | 1,274,741 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.27 | 11.32 | 11.38 | 11.46 | 11.55 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| REG PROD | 275,008 | 285,467 | 302,133 | 329,924 | 361,909 | 385,526 | 408,493 | 431,177 |
| TOT PROD | 288,315 | 301,242 | 319,454 | 348,902 | 382,528 | 407,478 | 431,635 | 455,613 |
| DISPOSALS | 279,345 | 298,200 | 309,900 | 338,400 | 371,100 | 395,300 | 418,700 | 441,900 |
| FIRST ACTS | 297,285 | 304,284 | 329,008 | 359,404 | 393,956 | 419,655 | 444,571 | 469,327 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 26.0 | 27.0 | 28.1 | 29.2 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 37.0 | 38.0 | 39.1 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 175,549 | 189,454 | 207,563 | 222,608 | 236,103 | 249,397 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE (90)**
**FY 07/12 Limitation on Continuations - 1% reduction in filings**


**FY 06/12 Attrition rate 13%(10%/9%/8%/7%/7%/7%/7%)**
**FY 06/07 Filing rate 8% - FY 08/12 7%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A005671

## 08OMB.P11 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/08 - 7% FY 08/12 | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| Less 1% for discontinued continuation | | | 2,241 | 4,795 | 5,131 | 5,490 | 5,875 | 6,286 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| **UPR Filings** | | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,747 | 5,080 | 5,435 | 5,816 | 6,223 |
| **UPR Filings TO BE Examined** | | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Production Units per examiner per grade per fiscal year | | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| **Allowance Rate** | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY      FY 2005      ACTUAL DATA
  8/18/06 11:00  08OMB.P10

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,315 | 5,818 | 6,267 | 6,680 | 7,048 | 7,377 |
| PROF W-Y | 3,804 | 4,197 | 4,672 | 5,230 | 5,793 | 6,202 | 6,575 | 6,921 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 588 | 658 | 717 | 756 | 805 | 846 |
| Net Positions | 534 | 641 | 612 | 542 | 483 | 444 | 395 | 354 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,100 | 19,500 | 22,100 | 24,150 | 26,140 | 28,100 |
| OT HOURS | 278,669 | 330,329 | 373,933 | 417,648 | 463,603 | 496,198 | 525,955 | 565,392 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 803,409 | 908,026 | 1,007,038 | 1,112,020 | 1,225,926 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.35 | 11.41 | 11.5 | 11.6 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| REG PROD | 275,008 | 285,467 | 303,636 | 334,792 | 369,951 | 396,810 | 423,260 | 449,208 |
| TOT PROD | 288,315 | 301,242 | 321,493 | 354,737 | 392,090 | 420,506 | 448,377 | 476,208 |
| DISPOSALS | 279,345 | 298,200 | 311,800 | 344,100 | 380,300 | 407,900 | 434,900 | 461,900 |
| FIRST ACTS | 297,285 | 304,284 | 331,186 | 365,374 | 403,881 | 433,112 | 461,854 | 490,516 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.7 | 25.5 | 26.3 | 27.0 | 27.8 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.7 | 36.5 | 37.3 | 38.0 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 409 | 448 | 482 | 513 | 540 | 565 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 176,365 | 192,183 | 212,327 | 229,331 | 244,855 | 260,294 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE (90)**
**No Efficiency gains from outsourcing the search**
**FY 07/12 Limitation on continuations - 1% reduction in filings**

**FY 07/12 Attrition rate 12%(10%/9%/8%/7%/7%/7%/7%)**
**FY 07 Filing rate 8% - FY 08/12 7%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A005673

**08OMB.P10 Patent Production Model assumptions**

| Fiscal Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/08 - 7% FY 08/12 | | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| Less 1% for discontinued continuation | | | | 2,241 | 4,795 | 5,131 | 5,490 | 5,875 | 6,286 |
| Less 10% for accelerated examination | | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | | |
| **UPR Filings** | | | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | | |
| Less Abandonment Rate 1% during initial | | | 4,150 | 4,459 | 4,747 | 5,080 | 5,435 | 5,816 | 6,223 |
| **UPR Filings TO BE Examined** | | | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| | | | | | | | | | |
| **Examiner Hires:** | | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | | 10% | 13.0% | 12.2% | 12.3% | 12.4% | 12.5% | 12.6% | 12.6% |
| | | | | | | | | | |
| Overtime hours per examiner | | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | | |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | | |
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| | | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | | |
| **Allowance Rate** | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A005674

SUMMARY    FY 2005    ACTUAL DATA
8/11/06 11:00 08OMB.P9

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,340 | 5,947 | 6,497 | 6,994 | 7,458 | 7,879 |
| PROF W-Y | 3,804 | 4,197 | 4,684 | 5,302 | 5,968 | 6,470 | 6,934 | 7,373 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 562 | 545 | 608 | 664 | 702 | 746 |
| Net Positions | 534 | 641 | 638 | 655 | 592 | 536 | 498 | 454 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,420 | 19,062 | 21,625 | 23,935 | 26,200 | 28,050 |
| OT HOURS | 278,669 | 330,329 | 359,064 | 408,267 | 453,639 | 491,781 | 527,162 | 564,386 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,453 | 909,872 | 940,501 | 966,420 | 990,345 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.3 | 11.38 | 11.46 | 11.56 | 11.68 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 443,682 | 474,740 | 447,015 | 478,814 | 512,839 | 549,245 |
| REG PROD | 275,008 | 285,467 | 304,534 | 340,014 | 382,580 | 416,213 | 449,533 | 482,865 |
| TOT PROD | 288,315 | 301,242 | 321,681 | 359,511 | 404,243 | 439,698 | 474,707 | 509,817 |
| DISPOSALS | 279,345 | 298,200 | 312,000 | 348,700 | 392,100 | 426,500 | 460,500 | 494,500 |
| FIRST ACTS | 297,285 | 304,284 | 331,361 | 370,321 | 416,385 | 452,895 | 488,915 | 525,135 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 26.1 | 25.7 | 24.7 | 23.7 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 37.1 | 36.7 | 35.7 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 410 | 458 | 500 | 539 | 573 | 606 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 179,592 | 198,421 | 221,761 | 242,452 | 261,941 | 281,642 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE (90)**
**No Efficiency gains from outsourcing the search**
**2% reduction in filings from continuation limitations starting in FY 09**
**10% reduction in filings from deferred examination starting in FY 09**
**FY 06/12 Attrition rate 13%/11.5%/10%/10%/10%/10%/10% (10%/9%/8%/7%/7%/7%/7%)**
**FY 06/07 Filing rate 8% - FY 08/12 7%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A005675

## 08OMB.P9 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 06/07 - 7% FY 08/12 | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| Less 2% for discontinued continuation | | | | | 10,262 | 10,980 | 11,749 | 12,571 |
| Less 10% for accelerated examination | | | | | 51,310 | 54,902 | 58,745 | 62,857 |
| add back 20% of 5% of FY 09 | | | | | | 513 | 513 | 513 |
| add back 20% of 5% of FY 10 | | | | | | | 549 | 549 |
| add back 20% of 5% of FY 11 | | | | | | | | 587 |
| **UPR Filings** | | 414,966 | 448,164 | 479,535 | 451,530 | 483,650 | 518,019 | 554,793 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,795 | 4,515 | 4,837 | 5,180 | 5,548 |
| **UPR Filings TO BE Examined** | | 410,817 | 443,682 | 474,740 | 447,015 | 478,814 | 512,839 | 549,245 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| **Target Attrition Rate:** | | | 10.2% | 10.3% | 10.4% | 10.5% | 10.6% | 10.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| **Allowance Rate** | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY      FY 2005      ACTUAL DATA
8/11/06 11:00  08OMB.P6

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,340 | 5,947 | 6,497 | 6,994 | 7,458 | 7,879 |
| PROF W-Y | 3,804 | 4,197 | 4,684 | 5,302 | 5,968 | 6,470 | 6,934 | 7,373 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 562 | 545 | 608 | 664 | 702 | 746 |
| Net Positions | 534 | 641 | 638 | 655 | 592 | 536 | 498 | 454 |
|  |  |  |  |  |  |  |  |  |
| OVERTIME(K) | 12,225 | 14,795 | 16,420 | 19,062 | 21,625 | 23,935 | 26,200 | 28,050 |
| OT HOURS | 278,669 | 330,329 | 359,064 | 408,267 | 453,639 | 491,781 | 527,162 | 564,386 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,453 | 900,377 | 931,006 | 956,925 | 980,850 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.3 | 11.38 | 11.46 | 11.56 | 11.68 |
|  |  |  |  |  |  |  |  |  |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
|  |  |  |  |  |  |  |  |  |
| RECEIPTS TO |  |  |  |  |  |  |  |  |
| BE EXAMINED | 384,228 | 410,817 | 443,682 | 465,245 | 447,015 | 478,814 | 512,839 | 549,245 |
| REG PROD | 275,008 | 285,467 | 304,534 | 340,014 | 382,580 | 416,213 | 449,533 | 482,865 |
| TOT PROD | 288,315 | 301,242 | 321,681 | 359,511 | 404,243 | 439,698 | 474,707 | 509,817 |
| DISPOSALS | 279,345 | 298,200 | 312,000 | 348,700 | 392,100 | 426,500 | 460,500 | 494,500 |
| FIRST ACTS | 297,285 | 304,284 | 331,361 | 370,321 | 416,385 | 452,895 | 488,915 | 525,135 |
|  |  |  |  |  |  |  |  |  |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.7 | 25.9 | 25.5 | 24.5 | 23.5 |
|  |  |  |  |  |  |  |  |  |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.7 | 36.9 | 36.5 | 35.5 |
|  |  |  |  |  |  |  |  |  |
| # SPE'S | 294 | 365 | 410 | 458 | 500 | 539 | 573 | 606 |
|  |  |  |  |  |  |  |  |  |
| #PATS PRTD | 152104 | 160,000 | 179,592 | 198,421 | 221,761 | 242,452 | 261,941 | 281,642 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE (90)**
**No Efficiency gains from outsourcing the search**
**2% reduction in filings from continuation limitations starting in FY 08**
**10% reduction in filings from deferred examination starting in FY 09**
**FY 06/12 Attrition rate 13%/11.5%/10%/10%/10%/10%/10% (10%/9%/8%/7%/7%/7%/7%)**
**FY 06/07 Filing rate 8% - FY 08/12 7%**
**Chap I reduction 25%-07 50%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A005677

## 08OMB.P6 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 06/07 - 7% FY 08/12 | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| Less 2% for discontinued continuation | | | | 9,591 | 10,262 | 10,980 | 11,749 | 12,571 |
| Less 10% for accelerated examination | | | | | 51,310 | 54,902 | 58,745 | 62,857 |
| add back 20% of 5% of FY 09 | | | | | | 513 | 513 | 513 |
| add back 20% of 5% of FY 10 | | | | | | | 549 | 549 |
| add back 20% of 5% of FY 11 | | | | | | | | 587 |
| **UPR Filings** | | 414,966 | 448,164 | 469,944 | 451,530 | 483,650 | 518,019 | 554,793 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,699 | 4,515 | 4,837 | 5,180 | 5,548 |
| **UPR Filings TO BE Examined** | | 410,817 | 443,682 | 465,245 | 447,015 | 478,814 | 512,839 | 549,245 |
| | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| **Target Attrition Rate:** | | | 10.2% | 10.3% | 10.4% | 10.5% | 10.6% | 10.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

**Examiner FTE lost/taken out of the examining corps:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | |
| **Allowance Rate** | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A005678

SUMMARY     FY 2005     ACTUAL DATA
5/28/06 12:30 08OMB.P2

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,562 | 5,102 | 5,597 | 6,050 | 6,464 | 6,843 | 7,190 |
| PROF W-Y | 3,804 | 4,129 | 4,603 | 5,157 | 5,662 | 6,076 | 6,457 | 6,818 |
| # HIRED | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 559 | 418 | 467 | 512 | 554 | 592 | 626 |
| Net Positions | 534 | 441 | 582 | 533 | 488 | 446 | 408 | 374 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,840 | 19,263 | 21,594 | 23,659 | 25,671 | 27,675 |
| OT HOURS | 278,669 | 330,329 | 368,255 | 412,579 | 452,986 | 486,119 | 516,519 | 556,850 |
| # BOY NEW | 508,878 | 586,599 | 696,362 | 806,015 | 894,564 | 983,126 | 1,080,167 | 1,189,822 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.66 | 11.53 | 11.54 | 11.62 | 11.69 | 11.78 | 11.88 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 464,656 | 501,828 | 541,975 | 585,333 | 632,159 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 443,682 | 459,816 | 496,601 | 536,329 | 579,235 | 625,574 |
| REG PROD | 275,008 | 283,852 | 306,678 | 340,782 | 374,537 | 403,280 | 431,224 | 458,678 |
| TOT PROD | 288,315 | 299,627 | 324,264 | 360,484 | 396,169 | 426,494 | 455,890 | 485,270 |
| DISPOSALS | 279,345 | 298,200 | 314,500 | 349,700 | 384,300 | 413,700 | 442,200 | 470,700 |
| FIRST ACTS | 297,285 | 301,054 | 334,029 | 371,267 | 408,039 | 439,288 | 469,579 | 499,839 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.0 | 24.8 | 25.7 | 26.1 | 26.7 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.3 | 34.0 | 34.8 | 35.7 | 36.1 |
| | | | | | | | | |
| # SPE'S | 294 | 350 | 392 | 430 | 465 | 497 | 526 | 553 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,526 | 194,980 | 214,842 | 232,392 | 248,817 | 265,114 |

**1,000 Examiner Hiring Levels**
**Overtime 80 hours per examiner FTE (90)**
**No Efficiency gains from outsourcing the search**
**FY 06/12 Attrition rate 13%/9%/9%/9%/9%/9%/9% (10%/9%/8%/7%/7%/7%/7%)**
**FY 08/12 Claims/Continuations at 4% reduction in filings**
**FY 06/12 Filing rate 8% (FY 07/11 - 7%)**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/12
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005679

## 08OMB.P2 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 05/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 4% for discontinued continuation | | | | 19,361 | 20,910 | 22,582 | 24,389 | 26,340 |
| **UPR Filings** | | | | 464,656 | 501,828 | 541,975 | 585,333 | 632,159 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| **UPR Filings TO BE Examined** | | 410,817 | 443,682 | 459,816 | 496,601 | 536,329 | 579,235 | 625,574 |
| **Examiner Hires:** | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 10% | 13% | 9% | 9% | 9% | 9% | 9% | 9% |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 | 50 |
| PGPub FTE redirected to examination | | | | | | | | |
| **Overtime:** | 86 | 85 | 80 | 80 | 80 | 80 | 80 | 80 |
| Overtime hours per examiner FTE | | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| **Allowance Rate** | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005680