# Exhibit 16

**Reports Generated from PTO's Model (June 2005 though July 2007), A05641-5721**

**Part 2:  A05681-5721**

Dockets.Justia.com

SUMMARY    FY 2006    ACTUAL DATA
4/3/07 12:15  08CONG.P16

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 580 | 643 | 699 | 749 | 793 |
| Net Positions | 534 | 683 | 689 | 620 | 557 | 501 | 451 | 407 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 893,580 | 994,654 | 1,101,400 | 1,218,269 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 357,503 | 396,707 | 430,862 | 464,127 | 495,194 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 377,877 | 419,313 | 455,227 | 490,165 | 523,249 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 370,300 | 410,900 | 446,100 | 480,400 | 512,800 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 385,454 | 427,725 | 464,355 | 499,931 | 533,698 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.9 | 24.1 | 24.6 | 25.2 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.9 | 35.1 | 35.6 | 36.2 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 460 | 500 | 535 | 565 | 595 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 188,903 | 210,849 | 230,071 | 248,232 | 265,524 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE**
**FY 08/12 2% efficiency for Claims**
**FY 08/12 allowance rate is 54%**

**FY 07/12 Attrition rate 10%**
**FY 07/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A005681

**08CONG.P16 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| **UPR Filings** | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| **UPR Filings TO BE Examined** | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| | | | | | | | | |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 25.1 | 25.0 | 24.8 | 24.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 34.1 | 33.9 | 33.8 | 33.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 49.9 | 49.6 | 49.4 | 49.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 53.1 | 52.8 | 52.6 | 52.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 65.6 | 65.3 | 64.9 | 64.6 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 77.0 | 76.6 | 76.2 | 75.8 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 87.9 | 87.4 | 87.0 | 86.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 92.3 | 91.8 | 91.4 | 90.9 |

**Patent Cooperation Treaty (PCT):**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

**Examiner FTE lost/taken out of the examining corps:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| | | | | | | | | |
| **Allowance Rate** | | 53.6% | 60.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005682

SUMMARY    FY 2006    ACTUAL DATA
3/29/07 12:15 08CONG.P15

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 580 | 643 | 699 | 749 | 793 |
| Net Positions | 534 | 683 | 689 | 620 | 557 | 501 | 451 | 407 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 893,580 | 994,654 | 1,101,400 | 1,218,269 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 357,503 | 396,707 | 430,862 | 464,127 | 495,194 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 377,877 | 419,313 | 455,227 | 490,165 | 523,249 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 370,300 | 410,900 | 446,100 | 480,400 | 512,800 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 385,454 | 427,725 | 464,355 | 499,931 | 533,698 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.9 | 24.1 | 24.6 | 25.2 | 25.8 |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.9 | 35.1 | 35.6 | 36.2 |
| # SPE'S | 294 | 365 | 415 | 460 | 500 | 535 | 565 | 595 |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 202,895 | 226,467 | 247,113 | 266,619 | 285,192 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE**
**FY 08/12 2% efficiency for Claims**


**FY 07/12 Attrition rate 10%**
**FY 07/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**


Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A005683

**08CONG.P15 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 25.1 | 25.0 | 24.8 | 24.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 34.1 | 33.9 | 33.8 | 33.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 49.9 | 49.6 | 49.4 | 49.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 53.1 | 52.8 | 52.6 | 52.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 65.6 | 65.3 | 64.9 | 64.6 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 77.0 | 76.6 | 76.2 | 75.8 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 87.9 | 87.4 | 87.0 | 86.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 92.3 | 91.8 | 91.4 | 90.9 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| | | | | | | | | |
| Allowance Rate | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005684

SUMMARY    FY 2006    ACTUAL DATA
3/12/07 17:15  08CONG.P13 Patentability Reports 15% Efficiency Gain

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 6,156 | 6,841 | 7,457 | 8,012 | 8,516 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,466 | 6,226 | 6,864 | 7,442 | 7,968 |
| # HIRED | 959 | 1,193 | 1,200 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| # ATTRITED | 425 | 510 | 511 | 580 | 663 | 737 | 802 | 857 |
| Net Positions | 534 | 683 | 689 | 820 | 737 | 663 | 598 | 543 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 25,500 | 29,700 | 33,400 | 37,000 | 40,400 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 546,155 | 623,033 | 686,254 | 744,466 | 812,877 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,057 | 896,010 | 909,133 | 818,292 | 725,561 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.48 | 11.49 | 11.57 | 11.68 | 11.8 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 419,760 | 457,538 | 448,845 | 489,241 | 533,273 | 581,268 | 633,582 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 419,760 | 452,963 | 493,730 | 489,857 | 482,240 | 562,555 | 627,246 |
| REG PROD | 275,008 | 298,937 | 313,578 | 353,537 | 438,048 | 529,597 | 607,410 | 657,231 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 379,238 | 467,367 | 561,891 | 642,443 | 695,484 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 371,700 | 458,000 | 550,700 | 629,600 | 681,600 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 386,777 | 476,733 | 573,081 | 655,286 | 709,367 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.7 | 23.8 | 21.9 | 17.0 | 15.2 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.7 | 34.8 | 32.9 | 28.0 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 474 | 526 | 573 | 616 | 655 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 203,493 | 246,669 | 298,147 | 344,662 | 377,816 |

FY 09 Claims Continuations and IDS 2%
**Renegotiate bonus FY 10/12 2%**
**FY 08/10 Flat goal .5% FY 11/12 5%**
**1,400 Examiner Hiring Levels**
**FY 08/12 Overtime 100 hours per examiner FTE for lap top pilot and Hoteling**
**FY 09 - 7.5% / FY 10/12 - 15% (Total) Efficiency Gain**
**FY 09 5% - FY 10/12 10% Application Filing Drop Out Rate**
**FY 09/10/11 - One Time 10% Inventory Drop Out reduced over 3 years**
**FY 07/12 Attrition rate 11%**
**FY 07/12 Filing rate 9%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A005685

**08CONG.P13 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 9% FY 07/12 | 384,228 | 419,760 | 457,538 | 498,717 | 543,601 | 592,525 | 645,853 | 703,980 |
| Less FY 09  5%-FY 10/12 10% for Drop | | | | | 27,180 | 59,253 | 64,585 | 70,398 |
| Less 10% of FY 08 Backlog (800K) 80K total | | | | | 21,400 | 45,700 | 12,900 | |
| Based on 10% of FAs until reduction is met | | | | | | | | |
| **UPR Filings** | | 419,760 | 457,538 | 498,717 | 516,421 | 533,273 | 581,268 | 633,582 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,575 | 4,987 | 5,164 | 5,333 | 5,813 | 6,336 |
| **UPR Filings TO BE Examined** | | 415,562 | 452,963 | 493,730 | 489,857 | 482,240 | 562,555 | 627,246 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10.6% | 10% | 11% | 11% | 11% | 11% | 11% | 11% |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.5% | 10.0% | 20.0% | 25.0% | 25.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 24.8 | 27.1 | 29.5 | 30.8 | 30.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 33.8 | 36.8 | 40.1 | 41.9 | 41.7 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 49.4 | 53.8 | 58.6 | 61.3 | 61.0 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 52.6 | 57.3 | 62.4 | 65.2 | 64.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 64.9 | 70.8 | 77.1 | 80.5 | 80.1 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 76.2 | 83.1 | 90.5 | 94.5 | 94.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 87.0 | 94.8 | 103.3 | 107.9 | 107.4 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 91.4 | 99.6 | 108.5 | 113.3 | 112.8 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| **Allowance Rate** | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
3/20/07 12:15 08CONG.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 6,156 | 6,841 | 7,457 | 8,012 | 8,516 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,466 | 6,226 | 6,864 | 7,442 | 7,968 |
| # HIRED | 959 | 1,193 | 1,200 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| # ATTRITED | 425 | 510 | 511 | 580 | 663 | 737 | 802 | 857 |
| Net Positions | 534 | 683 | 689 | 820 | 737 | 663 | 598 | 543 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 25,500 | 29,700 | 33,400 | 37,000 | 40,400 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 546,155 | 623,033 | 686,254 | 744,466 | 812,877 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 892,257 | 975,041 | 1,044,558 | 1,088,033 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.48 | 11.49 | 11.57 | 11.68 | 11.8 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 353,537 | 407,989 | 459,447 | 527,080 | 570,117 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 379,238 | 437,308 | 491,741 | 562,113 | 608,370 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 371,700 | 428,600 | 481,900 | 550,900 | 596,200 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 386,777 | 446,016 | 501,583 | 573,325 | 620,540 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 24.4 | 24.6 | 23.4 | 22.7 | 21.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 35.4 | 35.6 | 34.4 | 33.7 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 474 | 526 | 573 | 616 | 655 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 203,493 | 234,182 | 264,802 | 301,585 | 330,504 |

**1,400 Examiner Hiring Levels**
**FY 08 Overtime 100 hours per examiner FTE**
**Gains from Lap Top Pilot and Hoteling - Starting in FY 07**
**Flat Goal Pilot/Claims Continuations & IDS/Examiner Bonus Structure - Starting in FY 08**
**Hire Attorney's Nationwide - FY 08**
**FY 07/12 Attrition rate 10%**
**FY 07/12 Filing rate 8%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A005687

**08CONG.P12 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| **UPR Filings** | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| **UPR Filings TO BE Examined** | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| | | | | | | | | |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.5% | 2.5% | 4.5% | 9.5% | 9.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 24.8 | 25.2 | 25.6 | 26.7 | 26.6 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 33.8 | 34.3 | 34.8 | 36.3 | 36.1 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 49.4 | 50.1 | 50.9 | 53.2 | 52.9 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 52.6 | 53.4 | 54.1 | 56.6 | 56.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 64.9 | 65.9 | 66.9 | 69.9 | 69.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 76.2 | 77.4 | 78.5 | 82.0 | 81.6 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 87.0 | 88.3 | 89.6 | 93.6 | 93.2 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 91.4 | 92.7 | 94.1 | 98.3 | 97.8 |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Patent Cooperation Treaty (PCT):** | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |
| | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| | | | | | | | | |
| **Allowance Rate** | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005688

SUMMARY    FY 2006    ACTUAL DATA
3/5/07 17:15 08CONG.P3  Patentability Reports

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,922 | 6,416 | 6,857 | 7,251 | 7,605 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,378 | 5,935 | 6,389 | 6,798 | 7,168 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 607 | 668 | 725 | 775 | 819 |
| Net Positions | 534 | 683 | 689 | 593 | 532 | 475 | 425 | 381 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 791,080 | 785,670 | 766,559 | 776,472 | 823,509 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.62 | 11.72 | 11.82 | 11.93 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 419,760 | 457,538 | 448,845 | 489,241 | 533,273 | 581,268 | 633,582 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 419,760 | 452,963 | 422,957 | 438,649 | 515,040 | 575,455 | 627,246 |
| REG PROD | 275,008 | 298,937 | 313,578 | 365,700 | 424,420 | 459,471 | 493,024 | 524,662 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 386,074 | 447,026 | 483,836 | 519,062 | 552,717 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 343,781 | 436,292 | 462,545 | 509,707 | 532,793 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 428,368 | 457,760 | 505,128 | 528,418 | 572,642 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 22.5 | 20.3 | 19.0 | 18.5 | 18.3 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 33.5 | 31.3 | 30.0 | 29.5 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 455 | 493 | 527 | 558 | 585 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 191,568 | 233,532 | 257,660 | 281,374 | 297,795 |

**1,200 Examiner Hiring Levels**
**FY 07/12 Overtime 80 hours per examiner FTE**
**FY 08 - 5% / FY 09/12 - 10% Efficiency Gain**
**FY 08/12 10% Application Filing Drop Out Rate**
**FY 08/09/10 - One Time 10% Inventory Drop Out reduced over 3 years**
**FY 07/12 Attrition rate 11%**
**FY 07/12 Filing rate 9%**
**Chap I reduction 25%-07 50%-08 75%-09/12**
**Chap II reduction 25%-08 50%-09/12**

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A005689

**08CONG.P3 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 9% FY 07/12 | 384,228 | 419,760 | 457,538 | 498,717 | 543,601 | 592,525 | 645,853 | 703,980 |
| Less 10% for Drop out | | | | 49,872 | 54,360 | 59,253 | 64,585 | 70,398 |
| Less 10% of FY 08 Backlog (800K) 80K total Based on 10% of FAs until reduction is met | | | | 21,400 | 45,700 | 12,900 | | |
| UPR Filings | | 419,760 | 457,538 | 448,845 | 489,241 | 533,273 | 581,268 | 633,582 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,575 | 4,488 | 4,892 | 5,333 | 5,813 | 6,336 |
| UPR Filings TO BE Examined | | 415,562 | 452,963 | 422,957 | 438,649 | 515,040 | 575,455 | 627,246 |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Attrition rate:** | 10.6% | 10% | 11% | 11% | 11% | 11% | 11% | 11% |
| **Overtime hours per examiner** | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 26.0 | 27.1 | 27.0 | 26.9 | 26.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 35.3 | 36.8 | 36.7 | 36.5 | 36.3 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 51.6 | 53.9 | 53.7 | 53.4 | 53.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 54.9 | 57.4 | 57.1 | 56.8 | 56.5 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 67.9 | 70.9 | 70.5 | 70.2 | 69.8 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 79.6 | 83.2 | 82.8 | 82.4 | 82.0 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 90.9 | 95.0 | 94.5 | 94.0 | 93.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 95.5 | 99.7 | 99.2 | 98.7 | 98.2 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| **Allowance Rate** | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A005690

SUMMARY    FY 2004    ACTUAL DATA
6/24/05 12:00  07OMB.P39Emod    06 Pres
                                 Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 543,549 | 453,667 | 333,201 | 188,042 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 359,975 | 381,565 | 404,430 | 428,655 | 454,410 |
| | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | |
| BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 391,424 | 436,042 | 485,695 | 531,173 | 576,801 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 412,751 | 460,029 | 512,419 | 560,335 | 608,268 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 406,600 | 453,100 | 504,700 | 551,900 | 599,100 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 418,903 | 466,958 | 520,138 | 568,771 | 617,436 |
| PEND FA calculated by FA output | | | | 22.5 | 15.6 | 11.7 | 7.7 | 4.0 | 0.4 |
| PEND IS/AB | | | | 31.3 | 35.2 | 25.6 | 21.7 | 17.7 | 14.0 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 234,895 | 271,005 | 301,881 | 331,519 | 360,486 |

Plus #3 Added Assumptions
Patentability Reports - 15% gain beginning in FY 07
10% Drop out in FY 07 inventory
10% reduction in filings from Patentability Reports
No Outsourcing of the US Search
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005691

**Allowance Rate**                    60.0%      63.0%      63.0%      63.0%      63.0%      63.0%

A005692

## 07OMB.P39Emod Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| Less 5% for discontinued continuation | | 2.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **UPR Filings** | | 9,988 | 63,525 | 67,335 | 71,370 | 75,645 | 80,190 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| **UPR Filings TO BE Examined** | | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| **10% Inventory Reduction** | | | 66,635 | | | | |
| **Net Filings** | | | 289,105 | | | | |
| **Examiner Hires:** | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| **Efficiency Gains** | | 0.025 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 25.5 | 30.3 | 30.2 | 30.0 | 29.9 | 29.7 |
| GS-7 | 31.5 | 31.6 | 37.6 | 37.4 | 37.2 | 37.0 | 36.8 |
| GS-9 | 50.4 | 50.6 | 60.1 | 59.8 | 59.5 | 59.2 | 59.0 |
| GS-11 | 62.7 | 63.0 | 74.8 | 74.4 | 74.1 | 73.7 | 73.3 |
| GS-12 | 68.3 | 68.6 | 81.5 | 81.1 | 80.7 | 80.3 | 79.9 |
| GS-13 | 81 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.7 |
| GS-14 | 91.5 | 91.9 | 109.2 | 108.6 | 108.1 | 107.6 | 107.0 |
| GS-15 | 103.1 | 103.6 | 123.0 | 122.4 | 121.8 | 121.2 | 120.6 |
| | | | | | | | |
| **Patent Cooperation Treaty (PCT):** | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| **Competitive Sourcing:** | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| **Overtime:** | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |

A005693

SUMMARY    FY 2004    ACTUAL DATA
6/17/05 11:45  07OMB.P40D    06 Pres Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 710,327 | 729,744 | 727,499 | 702,755 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| RECEIPTS TO BE | | | | | | | | | |
| EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 334,428 | 372,588 | 416,124 | 462,281 | 516,072 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 355,755 | 396,575 | 442,848 | 491,443 | 547,539 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 350,400 | 390,600 | 436,200 | 484,100 | 539,300 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 361,110 | 402,549 | 449,497 | 498,786 | 555,778 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.5 | 22.9 | 22.3 | 21.0 | 19.3 | 17.0 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.5 | 32.9 | 32.3 | 31.0 | 29.3 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 208,967 | 233,606 | 260,756 | 289,802 | 322,567 |

#3 Added Assumptions
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

Efficiency gain changed from 20% to 5%

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #2 Added Assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Plus #1 Base Assumptions
Adjusted for Complexity Creep
Efficiency gains:
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005694

## 07OMB.P40D Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | 2.5 | 5.0 | | | | |
| Less 5% for discontinued continuation | | 9,988 | 21,175 | 22,445 | 23,790 | 25,215 | 26,730 |
| UPR Filings | | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 2.5% | 5.0% | 5.0% | 5.310% | 6.870% | 9.680% |

| | FY 04 Actual | | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 25.9 | 25.8 | 25.7 | 26.0 | 26.6 |
| GS-7 | 31.5 | 31.6 | 32.1 | 31.9 | 31.9 | 32.2 | 33.0 |
| GS-9 | 50.4 | 50.6 | 51.4 | 51.1 | 51.0 | 51.6 | 52.7 |
| GS-11 | 62.7 | 63.0 | 63.9 | 63.6 | 63.5 | 64.1 | 65.6 |
| GS-12 | 68.3 | 68.6 | 69.6 | 69.3 | 69.1 | 69.9 | 71.5 |
| GS-13 | 81 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 91.9 | 93.3 | 92.8 | 92.6 | 93.6 | 95.7 |
| GS-15 | 103.1 | 103.6 | 105.1 | 104.6 | 104.4 | 105.5 | 107.9 |

| Patent Cooperation Treaty (PCT): | | | | | | | |
|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |

| Competitive Sourcing: | | | | | | | |
|---|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005695

SUMMARY  FY 2004 ACTUAL DATA
06CONG P21

| YEAR | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Notes |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3681 | 3645 | 3646 | 3646 | 3646 | 3646 | 3646 | FY 05/10 Filing growth rate is 6% |
| PROF W-Y | 3550 | 3344 | 3346 | 3337 | 3330 | 3322 | 3313 | FY 05/10 Attrition rate is 8% |
| # HIRED | 443 | 296 | 296 | 296 | 296 | 296 | 296 | |
| # ATTRITED | 336 | 296 | 296 | 296 | 296 | 296 | 296 | |
| Net Positions | 107 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | FY 05/10 90 Overtime hours/FTE |
| OVERTIME(K) | 13373 | 13875 | 14495 | 15150 | 15810 | 16500 | 16455 | |
| OT HOURS | 303459 | 300976 | 300601 | 300356 | 299715 | 298967 | 298151 | No PCT Outsourcing |
| # BOY NEW | 443852 | 508878 | 609792 | 732160 | 876771 | 1E+06 | ###### | |
| TOTAL D'TLS | 12 | 25 | 25 | 25 | 25 | 25 | 25 | |
| AVG. GRADE | 12.41 | 12.4 | 12.61 | 12.77 | 12.86 | 12.93 | 12.97 | |
| | | | | | | | | FY 06/10 Prod rates adj for complexity |
| RECEIPTS | 355527 | 376900 | 399500 | 423500 | 448900 | 475800 | 504300 | |
| REG PROD | 272372 | 256689 | 257801 | 259547 | 260900 | 261097 | 260777 | FY 05  38 SY's Quality Initiatives |
| TOT PROD | 287752 | 271943 | 273036 | 274770 | 276090 | 276249 | 275888 | FY 06/10  68 SY's Quality Initiatives |
| DISPOSALS | 287188 | 267900 | 268940 | 270650 | 271950 | 272100 | 271750 | FY 05/06 30 SY's Trainers for new hires |
| FIRST ACTS | 288316 | 275986 | 277132 | 278890 | 280230 | 280397 | 280026 | FY 05/10 15 hr/Exmr CLE Training |
| PEND FA | 20.2 | 21.3 | 23.5 | 26.3 | 29.4 | 32.8 | 36.4 | No Efficiency Gains |
| PEND IS/AB | 27.6 | 30.2 | 32.3 | 34.5 | 37.3 | 40.4 | 43.8 | |
| | | | | | | | | FY 05/10 EOD Date 7/1 |
| NO. SPL'S | 278 | 315 | 315 | 315 | 315 | 315 | 315 | |
| #PATS PRTD | 170664 | 167354 | 164895 | 165842 | 166634 | 166970 | 166831 | FY 05/10 allowance rate 63% |

A005696

## 07OMB.P40D Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| Less 5% for discontinued continuation | | 9,988 | 21,175 | 22,445 | 23,790 | 25,215 | 26,730 |
| UPR Filings | | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| | | | | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 2.5% | 5.0% | 5.0% | 5.310% | 6.870% | 9.680% |

| | FY 04 Actual | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 25.5 | 25.9 | 25.8 | 25.7 | 26.0 | 26.6 |
| GS-7 | 31.5 | 31.6 | 32.1 | 31.9 | 31.9 | 32.2 | 33.0 |
| GS-9 | 50.4 | 50.6 | 51.4 | 51.1 | 51.0 | 51.6 | 52.7 |
| GS-11 | 62.7 | 63.0 | 63.9 | 63.6 | 63.5 | 64.1 | 65.6 |
| GS-12 | 68.3 | 68.6 | 69.6 | 69.3 | 69.1 | 69.9 | 71.5 |
| GS-13 | 81 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 91.9 | 93.3 | 92.8 | 92.6 | 93.6 | 95.7 |
| GS-15 | 103.1 | 103.6 | 105.1 | 104.6 | 104.4 | 105.5 | 107.9 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |

**Competitive Sourcing:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |

**Overtime:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| **Allowance Rate** | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

SUMMARY        FY 2004      ACTUAL DATA
6/17/05 11:45   07OMB.P40D              06 Pres Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 710,327 | 729,744 | 727,499 | 702,755 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 334,428 | 372,588 | 416,124 | 462,281 | 516,072 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 355,755 | 396,575 | 442,848 | 491,443 | 547,539 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 350,400 | 390,600 | 436,200 | 484,100 | 539,300 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 361,110 | 402,549 | 449,497 | 498,786 | 555,778 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.5 | 22.9 | 22.3 | 21.0 | 19.3 | 17.0 |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.5 | 32.9 | 32.3 | 31.0 | 29.3 |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 208,967 | 233,606 | 260,756 | 289,802 | 322,567 |

**#3 Added Assumptions**
**Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)**
**5% reduction in filings from Continuation Limitation**

**Efficiency gain changed from 20% to 5%**

**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #2 Added Assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Plus #1 Base Assumptions
Adjusted for Complexity Creep
Efficiency gains:
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005698

## 07OMB.P39Emod Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | |
| Less 5% for discontinued continuation | | 2.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **UPR Filings** | | 9,988 | 63,525 | 67,335 | 71,370 | 75,645 | 80,190 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| **UPR Filings TO BE Examined** | | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| **10% Inventory Reduction** | | | 66,635 | | | | |
| **Net Filings** | | | 289,105 | | | | |
| **Examiner Hires:** | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| **Efficiency Gains** | | 0.025 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |

|  | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 30.3 | 30.2 | 30.0 | 29.9 | 29.7 |
| GS-7 | 31.5 | 31.6 | 37.6 | 37.4 | 37.2 | 37.0 | 36.8 |
| GS-9 | 50.4 | 50.6 | 60.1 | 59.8 | 59.5 | 59.2 | 59.0 |
| GS-11 | 62.7 | 63.0 | 74.8 | 74.4 | 74.1 | 73.7 | 73.3 |
| GS-12 | 68.3 | 68.6 | 81.5 | 81.1 | 80.7 | 80.3 | 79.9 |
| GS-13 | 81 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.7 |
| GS-14 | 91.5 | 91.9 | 109.2 | 108.6 | 108.1 | 107.6 | 107.0 |
| GS-15 | 103.1 | 103.6 | 123.0 | 122.4 | 121.8 | 121.2 | 120.6 |

| Patent Cooperation Treaty (PCT): | | | | | | | |
|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| **Competitive Sourcing:** | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| **Overtime:** | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| **Allowance Rate** | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005699

SUMMARY    FY 2004    ACTUAL DATA
6/24/05 12:00    07OMB.P39Emod    06 Pres Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,847 | 673,347 | 543,549 | 453,667 | 333,201 | 188,042 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 359,975 | 381,565 | 404,430 | 428,655 | 454,410 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 391,424 | 436,042 | 485,695 | 531,173 | 576,801 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 412,751 | 460,029 | 512,419 | 560,335 | 608,268 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 406,600 | 453,100 | 504,700 | 551,900 | 599,100 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 418,903 | 466,958 | 520,138 | 568,771 | 617,436 |
| PEND FA calculated by FA output | | | | 22.5 | 15.6 | 11.7 | 7.7 | 4.0 | 0.4 |
| PEND IS/AB | | | | 31.3 | 35.2 | 25.6 | 21.7 | 17.7 | 14.0 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 234,895 | 271,005 | 301,881 | 331,519 | 360,486 |

Plus #3 Added Assumptions
Patentability Reports - 15% gain beginning in FY 07
10% Drop out in FY 07 inventory
10% reduction in filings from Patentability Reports
No Outsourcing of the US Search
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005700

## 07OMB.P39D Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| **UPR Filings** | | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| **UPR Filings TO BE Examined** | | 395,505 | 419,265 | 444,411 | 471,042 | 499,257 | 529,254 |
| **Examiner Hires:** | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| **Production Rates:** | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |

|  | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.9 | 24.6 | 24.5 | 24.5 | 24.7 | 25.3 |
| GS-7 | 31.5 | 30.9 | 30.6 | 30.4 | 30.4 | 30.7 | 31.4 |
| GS-9 | 50.4 | 49.4 | 48.9 | 48.7 | 48.6 | 49.1 | 50.2 |
| GS-11 | 62.7 | 61.4 | 60.8 | 60.5 | 60.4 | 61.1 | 62.5 |
| GS-12 | 68.3 | 66.9 | 66.3 | 65.9 | 65.8 | 66.5 | 68.0 |
| GS-13 | 81 | 79.4 | 78.6 | 78.2 | 78.0 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.7 | 88.8 | 88.3 | 88.2 | 89.1 | 91.1 |
| GS-15 | 103.1 | 101.0 | 100.0 | 99.5 | 99.3 | 100.4 | 102.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |

**Competitive Sourcing:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| **Overtime:** | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| **Allowance Rate** | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005701

SUMMARY   FY 2004   ACTUAL DATA
6/24/05 11:30  07OMB.P39D        06 Pres
                                Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 690,657 | 765,162 | 825,358 | 867,135 | 890,089 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | |
| BE EXAMINED | 355,527 | 376,900 | 395,709 | 395,505 | 419,265 | 444,411 | 471,042 | 499,257 | 529,254 |
| REG PROD | 272,372 | 277,845 | 293,432 | 289,294 | 318,303 | 354,571 | 396,208 | 440,090 | 491,246 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 308,092 | 339,630 | 378,558 | 422,932 | 469,252 | 522,713 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 303,500 | 334,500 | 372,900 | 416,600 | 462,200 | 514,900 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 312,684 | 344,760 | 384,216 | 429,264 | 476,303 | 530,525 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.5 | 23.4 | 23.8 | 23.6 | 22.9 | 21.7 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.5 | 33.4 | 33.8 | 33.6 | 32.9 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 175,097 | 200,565 | 223,016 | 249,016 | 276,712 | 307,973 |

**#2 added assumptions**
**1,000 Examiner Hiring Levels**
**Trainers for New Hires**

**Efficiency gain changed from 20% to 5%**
**5 % Efficiency gain - Outsourcing the Search**

**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005702

SUMMARY    FY 2005    ACTUAL DATA
############ 07CONG.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| PROF W-Y | 3,804 | 3,918 | 3,914 | 3,907 | 3,888 | 3,858 | 3,831 |
| # HIRED | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| # ATTRITED | 425 | 414 | 374 | 332 | 290 | 290 | 290 |
| Net Positions | 534 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| OVERTIME(K) | 12,225 | 14,917 | 15,215 | 15,506 | 15,755 | 15,962 | 16,183 |
| OT HOURS | 278,669 | 333,039 | 332,703 | 332,111 | 330,499 | 327,956 | 325,609 |
| # BOY NEW | 508,878 | 586,580 | 692,184 | 826,608 | 992,203 | 1,193,091 | 1,434,039 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 12.03 | 12.31 | 12.52 | 12.69 | 12.84 | 12.95 |
| | | | | | | | |
| RECEIPTS | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,209 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 280,782 | 285,141 | 289,835 | 293,475 | 295,503 | 296,504 |
| TOT PROD | 288,315 | 296,686 | 301,029 | 305,695 | 309,258 | 311,164 | 312,053 |
| DISPOSALS | 279,345 | 287,800 | 292,000 | 296,500 | 300,000 | 301,800 | 302,700 |
| FIRST ACTS | 297,285 | 305,572 | 310,058 | 314,890 | 318,516 | 320,527 | 321,405 |
| | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.9 | 26.4 | 29.2 | 32.2 | 35.5 |
| | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.9 | 36.4 | 39.2 | 42.2 |
| | | | | | | | |
| # SPE'S | 294 | 321 | 321 | 321 | 321 | 321 | 321 |
| | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 166,378 | 168,848 | 171,052 | 172,322 | 172,965 |

**Examiner Hiring Levels Replacing attrition only**
**85 Overtime hours/FTE**

**No Efficiency gains**

**No PCT Outsourcing**

**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005703

## 07CONG.P12 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ | | | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rates | | | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **UPR Filings** | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Less Abandonment Rate 1% during initial | | | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | | | |
| **Examiner Hires:** | | | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| **Attrition rate:** | | | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | | | |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | | | 0.0 | 0.0 | 0.0 | 0.0000 | 0.0000 | 0.0000 |
| | FY 04 | FY 05 | 2-YR Avg | | | | | | |
| | Actual | Actual | of Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 |
| | | | | | | | | | |
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | | | |
| Total PCT PU savings | | | 913 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| | | | | | | | | | |
| Examiner PCT PUs | | | 14,234 | 16,056 | 17,019 | 18,040 | 19,123 | 20,270 | 21,486 |
| Examiner FTE | | | 158 | 179 | 190 | 201 | 213 | 226 | 239 |
| | | | | | | | | | |
| **Competitive Sourcing:** | | | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | | | |
| **Overtime:** | | | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | | | |
| | | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | |
| Part-time | | | | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | | | |
| **Allowance Rate** | | | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005704

2

| SUMMARY | FY 2005 | ACTUAL DATA | | | | | | |
| ########### | 07CONG.P9 | 06 Pres Budget | | | | | | |
| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,705 | 5,235 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,200 | 4,749 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 427 | 430 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 573 | 570 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 18,227 | 21,559 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 377,999 | 427,410 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 681,049 | 779,305 | 875,698 | 968,244 | 1,057,144 |
| TOTAL D'TLS | 13 | 25 | 28 | 29 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.55 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,209 | 395,709 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 293,432 | 292,755 | 322,232 | 351,459 | 390,668 | 432,985 | 481,742 |
| TOT PROD | 288,315 | 314,454 | 311,913 | 343,894 | 372,896 | 414,379 | 458,738 | 509,419 |
| DISPOSALS | 279,345 | 292,536 | 307,234 | 338,736 | 361,700 | 401,900 | 444,900 | 494,100 |
| FIRST ACTS | 297,285 | 336,371 | 316,591 | 349,052 | 384,092 | 426,858 | 472,576 | 524,737 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 24.1 | 24.0 |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 34.1 |
| # SPE'S | 294 | 364 | 362 | 402 | 440 | 481 | 520 | 557 |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

**#2 added assumptions**
**1,000 Examiner Hiring Levels**
**Trainers for New Hires**

**Efficiency gain from Outsourcing the Search**

**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005705

## 07CONG.P9 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| **UPR Filings** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | |
| **Examiner Hires:** | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.1 | 24.3 | 24.9 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.6 | 30.9 | 31.6 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.6 | 47.1 | 48.1 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.9 | 57.5 | 58.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.9 | 66.6 | 68.1 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 78.1 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.2 | 89.2 | 91.2 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.5 | 99.5 | 101.8 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| **Overtime:** | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| **Allowance Rate** | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005706

4

SUMMARY       FY 2005      ACTUAL DATA
###########  07CONG.P10  06 Pres
                          Budget

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 722,396 | 776,241 | 822,231 | 860,311 |
| TOTAL D'TLS | 13 | .25 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,209 | 395,709 | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| REG PROD | 275,008 | 293,432 | 297,755 | 333,043 | 369,300 | 410,430 | 454,866 | 506,263 |
| TOT PROD | 288,315 | 314,454 | 314,820 | 352,235 | 390,737 | 434,141 | 480,619 | 533,940 |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 341,700 | 379,100 | 421,100 | 466,200 | 517,900 |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 362,770 | 402,373 | 447,182 | 495,038 | 549,980 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 21.4 | 22.1 | 22.0 | 21.5 | 20.9 | 20.0 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 32.1 | 32.0 | 31.5 | 30.9 |
| | | | | | | | | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 190,240 | 211,478 | 234,834 | 260,184 | 288,810 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain from Outsourcing the Search

Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005707

## 07CONG.P10 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 10,383 | 22,449 | 24,267 | 26,233 | 28,357 | 30,654 |
| **UPR Filings** | | 404,947 | 426,523 | 461,071 | 498,418 | 538,790 | 582,432 |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| **Examiner Hires:** | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | 2.500% | 5.000% | 5.000% | 5.313% | 6.563% | 7.813% |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 25.5 | 25.4 | 25.3 | 25.6 | 26.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 32.4 | 32.2 | 32.2 | 32.5 | 33.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 49.3 | 49.0 | 48.9 | 49.4 | 50.6 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 60.2 | 59.9 | 59.8 | 60.4 | 61.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 69.7 | 69.4 | 69.2 | 70.0 | 71.6 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 93.3 | 92.9 | 92.7 | 93.7 | 95.8 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 104.2 | 103.7 | 103.5 | 104.6 | 107.0 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| **Overtime:** | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| **Allowance Rate** | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005708

```
SUMMARY      FY 2005      ACTUAL DATA
#############  07CONG.P11  06 Pres
                          Budget
```

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 | |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 | |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 | |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 | |
| | | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 | |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 | |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 581,073 | 521,492 | 444,366 | 356,147 | 259,771 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 | |
| | | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 | |
| | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | |
| BE EXAMINED | 384,209 | 395,709 | 400,793 | 339,423 | 407,684 | 440,707 | 476,404 | 514,993 | |
| REG PROD | 275,008 | 293,432 | 297,755 | 389,999 | 432,196 | 479,055 | 522,459 | 565,907 | |
| TOT PROD | 288,315 | 314,454 | 314,820 | 409,191 | 453,633 | 502,766 | 548,212 | 593,584 | |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 396,900 | 440,000 | 487,700 | 531,800 | 575,800 | |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 421,483 | 467,266 | 517,832 | 564,624 | 611,369 | |
| FA Monthly Output | | | 27020 | 35124 | 38939 | 43153 | 47052 | 50947 | |
| PEND FA | 21.1 | 21.4 | 21.4 | 20.1 | 16.8 | 14.6 | 11.2 | 8.0 | |
| PEND FA calculated by FA Output | | 24.5 | 16.5 | 13.4 | 10.3 | 7.6 | 5.1 | | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 30.1 | 26.8 | 24.6 | 21.2 | |
| PEND IS/AB calculated by FA Output | | | | 26.5 | 23.4 | 20.3 | 17.6 | | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 | |
| | | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 213,969 | 245,493 | 272,109 | 297,838 | 323,012 | |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
10% Dropout in FY 07
Efficiency gain from Outsourcing the Search
Patentability Reports 20% FY 07/11
Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005709

## 07CONG.P11 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ | | | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | | 8.0% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 15% for discontinued continuation | | | | 10,383 | 67,346 | 72,801 | 78,698 | 85,072 | 91,963 |
| **UPR Filings** | | | | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 |
| | | | | | | | | | |
| Less Abandonment Rate 1% during initial | | | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | | | 400,793 | 377,136 | 407,684 | 440,707 | 476,404 | 514,993 |
| 10% Dropout | | | | | 339,423 | | | | |
| **Examiner Hires:** | | | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | | | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | | | |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | | | 2.500% | 20.000% | 20.000% | 20.000% | 20.000% | 20.000% |
| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 29.8 | 29.7 | 29.5 | 29.4 | 29.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 37.9 | 37.7 | 37.5 | 37.3 | 37.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 57.7 | 57.4 | 57.1 | 56.8 | 56.5 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 70.5 | 70.1 | 69.8 | 69.4 | 69.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 81.6 | 81.2 | 80.8 | 80.4 | 80.0 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 109.3 | 108.7 | 108.2 | 107.6 | 107.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 122.0 | 121.4 | 120.8 | 120.2 | 119.6 |
| | | | | | | | | | |
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | | | |
| Total PCT PU savings | | | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | | | |
| Examiner PCT PUs | | | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | | | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | | | |
| **Competitive Sourcing:** | | | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | | | |
| **Overtime:** | | | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | | | |
| | | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | |
| Part-time | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | | | |
| **Allowance Rate** | | | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005710

| PATENTS PERFORMANCE MEASURE | FY 2005 Target | FY 2005 Results | FY 2005 Target vs Results Variance | FY 2006 Target |
|---|---|---|---|---|
| **QUALITY** | | | | |
| End process reviews – Allowance Error rate | 4.0% | Overall: 4.6%(±0.5%) 10/1/04 – 6/12/05: 5.2% 6/13/05 – 9/30/05: 4.0% | -15.0% | 4.0% |
| In-Process Reviews (IPR) – Compliance Rate | 84.0% | 86.0% | +2.4% | 86.0% |
| **E-GOV** | | | | |
| Patent Applications Managed Electronically | 90.0% | 96.7% | +7.4% | 99.0% |
| Patent Applications Filed Electronically | 4.0% | 2.2% | - 45.0% | 10.0% |
| **PENDENCY** | | | | |
| Average First Action Pendency from date of filing to mailing first Office action in months | 21.3 | 21.1 | +0.9% | 22.0 |
| Average Total Pendency from date of filing to issuance or abandonment | 31.0 | 29.1 | +6.1% | 31.3 |
| **EFFICIENCY** | | | | |
| Average cost of a Patent disposal: calculated by dividing total USPTO expenses associated with examination and processing of patents (including associated overhead and support expenses) by outputs (production units) | $4,122 | | +5.9% | $4,279* * being revalidated |
| | | $3,877 | | |
| **PATENT APPLICATION FILINGS** | | | | |
| Utility, Plant, Reissue (UPR) application filings | 375,100 | 384,228 (Final) | | 414,700 |
| UPR increase from the prior year/increase above FY plan | | 8.1% over FY '04 | +2.4% | 8.0% |
| Design application filings | 25,111 | 25,304 | | 26,900 |
| Design increase from the prior year/increase above FY plan | | 7.1% over FY '04 | +0.8% | 6.3% |
| **EXAMINER PRODUCTION** | | | | |
| Production Units (UPR) | 296,500 | 288,310 | -2.8% | 311,900 |
| **PATENT EXAMINING STAFF** | | | | |
| Patent Examiner Hires (UPR) | 860 | 959 | +11.5% | 1,000 |
| Design | 20 | 19 | -5% | 20 |

A005 211

SUMMARY    FY 2005    ACTUAL DATA
###########  07CONG.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------|------|------|------|------|------|------|------|
| EOY STAFF | 4,177 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| PROF W-Y | 3,804 | 3,918 | 3,914 | 3,907 | 3,888 | 3,858 | 3,831 |
| # HIRED | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| # ATTRITED | 425 | 414 | 374 | 332 | 290 | 290 | 290 |
| Net Positions | 534 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| OVERTIME(K) | 12,225 | 14,917 | 15,215 | 15,506 | 15,755 | 15,962 | 16,183 |
| OT HOURS | 278,669 | 333,039 | 332,703 | 332,111 | 330,499 | 327,956 | 325,609 |
| # BOY NEW | 508,878 | 586,580 | 692,184 | 826,608 | 992,203 | 1,193,091 | 1,434,039 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 12.03 | 12.31 | 12.52 | 12.69 | 12.84 | 12.95 |
| | | | | | | | |
| RECEIPTS | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | |
| RECEIPTS TO | | | | | | | |
| BE EXAMINED | 384,209 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 280,782 | 285,141 | 289,835 | 293,475 | 295,503 | 296,504 |
| TOT PROD | 288,315 | 296,686 | 301,029 | 305,695 | 309,258 | 311,164 | 312,053 |
| DISPOSALS | 279,345 | 287,800 | 292,000 | 296,500 | 300,000 | 301,800 | 302,700 |
| FIRST ACTS | 297,285 | 305,572 | 310,058 | 314,890 | 318,516 | 320,527 | 321,405 |
| | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.9 | 26.4 | 29.2 | 32.2 | 35.5 |
| | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.9 | 36.4 | 39.2 | 42.2 |
| | | | | | | | |
| # SPE'S | 294 | 321 | 321 | 321 | 321 | 321 | 321 |
| | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 166,378 | 168,848 | 171,052 | 172,322 | 172,965 |

Examiner Hiring Levels Replacing attrition only
85 Overtime hours/FTE

No Efficiency gains

No PCT Outsourcing

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005712

## 07CONG.P12 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rates | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| **UPR Filings** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | |
| **Examiner Hires:** | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| **Attrition rate:** | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0000 | 0.0000 | 0.0000 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 16,056 | 17,019 | 18,040 | 19,123 | 20,270 | 21,486 |
| Examiner FTE | 158 | 179 | 190 | 201 | 213 | 226 | 239 |
| | | | | | | | |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| **Overtime:** | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| **Allowance Rate** | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005713

2

```
SUMMARY      FY 2005     ACTUAL DATA
############ 07CONG.P9   06 Pres
                        Budget
```

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,705 | 5,235 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,200 | 4,749 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 427 | 430 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 573 | 570 | 564 | 582 | 545 | 512 |
|  |  |  |  |  |  |  |  |  |
| OVERTIME(K) | 12,225 | 20,000 | 18,227 | 21,559 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 377,999 | 427,410 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 681,049 | 779,305 | 875,698 | 968,244 | 1,057,144 |
| TOTAL D'TLS | 13 | 25 | 28 | 29 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.55 | 11.59 | 11.67 | 11.75 | 11.85 |
|  |  |  |  |  |  |  |  |  |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
|  |  |  |  |  |  |  |  |  |
| RECEIPTS TO BE EXAMINED | 384,209 | 395,709 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 293,432 | 292,755 | 322,232 | 351,459 | 390,668 | 432,985 | 481,742 |
| TOT PROD | 288,315 | 314,454 | 311,913 | 343,894 | 372,896 | 414,379 | 458,738 | 509,419 |
| DISPOSALS | 279,345 | 292,536 | 307,234 | 338,736 | 361,700 | 401,900 | 444,900 | 494,100 |
| FIRST ACTS | 297,285 | 336,371 | 316,591 | 349,052 | 384,092 | 426,858 | 472,576 | 524,737 |
|  |  |  |  |  |  |  |  |  |
| PEND FA | 21.1 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 24.1 | 24.0 |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 34.1 |
| # SPE'S | 294 | 364 | 362 | 402 | 440 | 481 | 520 | 557 |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

**#2 added assumptions**
**1,000 Examiner Hiring Levels**
**Trainers for New Hires**

**Efficiency gain from Outsourcing the Search**

**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005714

## 07CONG.P9 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| **UPR Filings** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | |
| **Examiner Hires:** | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.1 | 24.3 | 24.9 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.6 | 30.9 | 31.6 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.6 | 47.1 | 48.1 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.9 | 57.5 | 58.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.9 | 66.6 | 68.1 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 78.1 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.2 | 89.2 | 91.2 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.5 | 99.5 | 101.8 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| **Overtime:** | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | | |
| **Allowance Rate** | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005715

4

| SUMMARY<br>########### | FY 2005<br>07CONG.P10 | ACTUAL DATA<br>06 Pres<br>Budget | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 722,396 | 776,241 | 822,231 | 860,311 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,209 | 395,709 | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| REG PROD | 275,008 | 293,432 | 297,755 | 333,043 | 369,300 | 410,430 | 454,866 | 506,263 |
| TOT PROD | 288,315 | 314,454 | 314,820 | 352,235 | 390,737 | 434,141 | 480,619 | 533,940 |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 341,700 | 379,100 | 421,100 | 466,200 | 517,900 |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 362,770 | 402,373 | 447,182 | 495,038 | 549,980 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 21.4 | 22.1 | 22.0 | 21.5 | 20.9 | 20.0 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 32.1 | 32.0 | 31.5 | 30.9 |
| | | | | | | | | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 190,240 | 211,478 | 234,834 | 260,184 | 288,810 |

**#2 added assumptions**
**1,000 Examiner Hiring Levels**
**Trainers for New Hires**

**Efficiency gain from Outsourcing the Search**

**Claims reduction - 2.5% in FY 06 / 5% in FY 07/11**
**Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)**
**FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%**

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005716

## 07CONG.P10 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 10,383 | 22,449 | 24,267 | 26,233 | 28,357 | 30,654 |
| **UPR Filings** | | 404,947 | 426,523 | 461,071 | 498,418 | 538,790 | 582,432 |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| **Examiner Hires:** | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | 2.500% | 5.000% | 5.000% | 5.313% | 6.563% | 7.813% |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 25.5 | 25.4 | 25.3 | 25.6 | 26.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 32.4 | 32.2 | 32.2 | 32.5 | 33.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 49.3 | 49.0 | 48.9 | 49.4 | 50.6 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 60.2 | 59.9 | 59.8 | 60.4 | 61.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 69.7 | 69.4 | 69.2 | 70.0 | 71.6 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 93.3 | 92.9 | 92.7 | 93.7 | 95.8 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 104.2 | 103.7 | 103.5 | 104.6 | 107.0 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| **Overtime:** | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| **Allowance Rate** | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005717

SUMMARY    FY 2005    ACTUAL DATA
###########  07CONG.P11  06 Pres Budget

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 | |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 | |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 | |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 | |
| | | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 | |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 | |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 581,073 | 521,492 | 444,366 | 356,147 | 259,771 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 | |
| | | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 | |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,209 | 395,709 | 400,793 | 339,423 | 407,684 | 440,707 | 476,404 | 514,993 | |
| REG PROD | 275,008 | 293,432 | 297,755 | 389,999 | 432,196 | 479,055 | 522,459 | 565,907 | |
| TOT PROD | 288,315 | 314,454 | 314,820 | 409,191 | 453,633 | 502,766 | 548,212 | 593,584 | |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 396,900 | 440,000 | 487,700 | 531,800 | 575,800 | |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 421,483 | 467,266 | 517,832 | 564,624 | 611,369 | |
| FA Monthly Output | | | 27020 | 35124 | 38939 | 43153 | 47052 | 50947 | |
| PEND FA | 21.1 | 21.4 | 21.4 | 20.1 | 16.8 | 14.6 | 11.2 | 8.0 | |
| PEND FA calculated by FA Output | | | 24.5 | 16.5 | 13.4 | 10.3 | 7.6 | 5.1 | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 30.1 | 26.8 | 24.6 | 21.2 | |
| PEND IS/AB calculated by FA Output | | | | | 26.5 | 23.4 | 20.3 | 17.6 | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 | |
| | | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 213,969 | 245,493 | 272,109 | 297,838 | 323,012 | |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
10% Dropout in FY 07
Efficiency gain from Outsourcing the Search
Patentability Reports 20% FY 07/11
Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005718

## 07CONG.P11 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | 8.0% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 15% for discontinued continuation | | 10,383 | 67,346 | 72,801 | 78,698 | 85,072 | 91,963 |
| **UPR Filings** | | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| **UPR Filings TO BE Examined** | | 400,793 | 377,136 | 407,684 | 440,707 | 476,404 | 514,993 |
| 10% Dropout | | | 339,423 | | | | |
| **Examiner Hires:** | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Attrition rate:** | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| **Efficiency Gains** | | 2.500% | 20.000% | 20.000% | 20.000% | 20.000% | 20.000% |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 29.8 | 29.7 | 29.5 | 29.4 | 29.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 37.9 | 37.7 | 37.5 | 37.3 | 37.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 57.7 | 57.4 | 57.1 | 56.8 | 56.5 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 70.5 | 70.1 | 69.8 | 69.4 | 69.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 81.6 | 81.2 | 80.8 | 80.4 | 80.0 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 109.3 | 108.7 | 108.2 | 107.6 | 107.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 122.0 | 121.4 | 120.8 | 120.2 | 119.6 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | |
| **Competitive Sourcing:** | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| **Overtime:** | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| **Allowance Rate** | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005719

SUMMARY     FY 2004     ACTUAL DATA
6/24/05 12:00 07OMB.P39Emod          06 Pres Budget

| YEAR | 2004 | 2005 | 2006 (06 Pres Budget) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 543,549 | 453,667 | 333,201 | 188,042 |
| TOTAL D'TLS | 12 | 25 | 25 | 25 | 28 | 29 | 31 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 359,975 | 381,565 | 404,430 | 428,655 | 454,410 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 391,424 | 436,042 | 485,695 | 531,173 | 576,801 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 412,751 | 460,029 | 512,419 | 560,335 | 608,268 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 406,600 | 453,100 | 504,700 | 551,900 | 599,100 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 418,903 | 466,958 | 520,138 | 568,771 | 617,436 |
| PEND FA  calculated by FA output | | | | 22.5 | 15.6 | 11.7 | 7.7 | 4.0 | 0.4 |
| PEND IS/AB | | | | 31.3 | 35.2 | 25.6 | 21.7 | 17.7 | 14.0 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 234,895 | 271,005 | 301,881 | 331,519 | 360,486 |

Plus #3 Added Assumptions
Patentability Reports - 15% gain beginning in FY 07
10% Drop out in FY 07 inventory
10% reduction in filings from Patentability Reports
No Outsourcing of the US Search
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A005720

## 07OMB.P39Emod Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | |
| Less 5% for discontinued continuation | | 2.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **UPR Filings** | | 9,988 | 63,525 | 67,335 | 71,370 | 75,645 | 80,190 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| **UPR Filings TO BE Examined** | | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| **10% Inventory Reduction** | | | 66,635 | | | | |
| **Net Filings** | | | 289,105 | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| **Efficiency Gains** | | 0.025 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| | FY 04 Actual | | | | | | |
| | | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 25.5 | 30.3 | 30.2 | 30.0 | 29.9 | 29.7 |
| GS-7 | 31.5 | 31.6 | 37.6 | 37.4 | 37.2 | 37.0 | 36.8 |
| GS-9 | 50.4 | 50.6 | 60.1 | 59.8 | 59.5 | 59.2 | 59.0 |
| GS-11 | 62.7 | 63.0 | 74.8 | 74.4 | 74.1 | 73.7 | 73.3 |
| GS-12 | 68.3 | 68.6 | 81.5 | 81.1 | 80.7 | 80.3 | 79.9 |
| GS-13 | 81 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.7 |
| GS-14 | 91.5 | 91.9 | 109.2 | 108.6 | 108.1 | 107.6 | 107.0 |
| GS-15 | 103.1 | 103.6 | 123.0 | 122.4 | 121.8 | 121.2 | 120.6 |
| | | | | | | | |
| **Patent Cooperation Treaty (PCT):** | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| **Competitive Sourcing:** | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| **Overtime:** | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| **Allowance Rate** | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A005721