# EXHIBIT 1

# Excerpts of
# Administrative Record

Dockets.Justia.com

**Bahr, Robert**

| | |
|---|---|
| **From:** | Morse, Gregory |
| **Sent:** | Wednesday, July 19, 2006 8:08 AM |
| **To:** | Bahr, Robert |
| **Subject:** | RE: Continuing applications data |



Refile Analysis.xls

-----Original Message-----
| | |
|---|---|
| **From:** | Bahr, Robert |
| **Sent:** | Wednesday, July 19, 2006 5:49 AM |
| **To:** | Morse, Gregory |
| **Subject:** | Continuing applications data |

Could you obtain for me a chart showing the number of applications filed from FY 1982-2005 and also showing the number and percentage of continuation, divisional, continuation-in-part, and total continuing applications filed each of these FYs?

1

| Fiscal Year | UPR Filings | Continuations | CPAs | RCEs | R129s | Total CON-type Refiles | % CONs of Total Filings | % Total CONs of Total Filings |
|---|---|---|---|---|---|---|---|---|
| FY80 | 93,800 | 6,022 | 0 | 0 | 0 | 6,022 | 6.4% | 6.4% |
| FY81 | 107,513 | 8,192 | 0 | 0 | 0 | 8,192 | 7.6% | 7.6% |
| FY82 | 116,731 | 9,097 | 0 | 0 | 0 | 9,097 | 7.8% | 7.8% |
| FY83 | 97,448 | 6,764 | 0 | 0 | 0 | 6,764 | 6.9% | 6.9% |
| FY84 | 109,539 | 9,509 | 0 | 0 | 0 | 9,509 | 8.7% | 8.7% |
| FY85 | 116,427 | 11,882 | 0 | 0 | 0 | 11,882 | 10.2% | 10.2% |
| FY86 | 121,611 | 14,036 | 0 | 0 | 0 | 14,036 | 11.5% | 11.5% |
| FY87 | 126,407 | 15,466 | 0 | 0 | 0 | 15,466 | 12.2% | 12.2% |
| FY88 | 137,069 | 16,923 | 0 | 0 | 0 | 16,923 | 12.3% | 12.3% |
| FY89 | 151,331 | 19,184 | 0 | 0 | 0 | 19,184 | 12.7% | 12.7% |
| FY90 | 163,561 | 19,962 | 0 | 0 | 0 | 19,962 | 12.2% | 12.2% |
| FY91 | 167,715 | 22,346 | 0 | 0 | 0 | 22,346 | 13.3% | 13.3% |
| FY92 | 172,539 | 26,086 | 0 | 0 | 0 | 26,086 | 15.1% | 15.1% |
| FY93 | 174,553 | 28,067 | 0 | 0 | 0 | 28,067 | 16.1% | 16.1% |
| FY94 | 186,123 | 31,750 | 0 | 0 | 0 | 31,750 | 17.1% | 17.1% |
| FY95 | 221,304 | 37,563 | 0 | 0 | 1,612 | 39,175 | 17.0% | 17.7% |
| FY96 | 191,016 | 23,735 | 0 | 0 | 5,016 | 28,751 | 12.4% | 15.1% |
| FY97 | 220,773 | 28,673 | 0 | 0 | 3,737 | 32,410 | 13.0% | 14.7% |
| FY98 | 240,090 | 14,016 | 17,461 | 0 | 2,356 | 33,833 | 5.8% | 14.1% |
| FY99 | 261,013 | 13,239 | 25,258 | 0 | 949 | 39,446 | 5.1% | 15.1% |
| FY2000 | 293,244 | 17,613 | 30,888 | 1,033 | 444 | 49,978 | 6.0% | 17.0% |
| FY2001 | 326,081 | 21,436 | 22,406 | 12,438 | 206 | 56,486 | 6.6% | 17.3% |
| FY2002 | 333,688 | 25,613 | 8,978 | 25,680 | 118 | 60,389 | 7.7% | 18.1% |
| FY2003 | 333,452 | 26,141 | 2,333 | 39,572 | 87 | 68,133 | 7.8% | 20.4% |
| FY2004 | 355,527 | 27,981 | 0 | 46,014 | 42 | 74,037 | 7.9% | 20.8% |
| FY2005 | 384,228 | 30,756 | 0 | 54,964 | 8 | 85,728 | 8.0% | 22.3% |
| FY2006 | 229,219 | 17,212 | 0 | 38,259 | 9 | 55,480 | 7.5% | 24.2% |

REDACTED

**Relevant data:**

Of the 607,347 backfile applications for which claims data is available, 304,365 (50.1%) have 3 or fewer independent claims and 20 or fewer total claims, and 302,982 (49.9%) have more than 3 independent claims or more than 20 total claims. Thus, it appears that 324,350 (49.9% of 650,000) applicants would be affected by a requirement (in an application containing more than 3 independent claims or more than 20 total claims) to select which dependent claims (if any) are representative claims.

Costs to applicants: It is estimated that a reply to a notice to designate which dependent claims (if any) are representative claims will on average take 1 hour of attorney time at $286/hour. Thus, the total cost to all patent applicants to select which dependent claims (if any) are representative claims would be $92,764,100 (324,350 hours at $286/hour).

REDACTED

**Relevant data:**

Of the 607,347 backfile applications for which claims data is available, 475,627 (78.3%) have 6 or fewer independent claims and 30 or fewer total claims, and 131,720 (21.7%) have more than 6 independent claims or more than 30 total claims. Thus, it appears that 140,970 (21.7% of 650,000) applicants would be affected by a requirement (in an application containing more than 6 independent claims or more than 30 total claims) to select which dependent claims (if any) are representative claims.

Costs to applicants: It is estimated that a reply to a notice to designate which dependent claims (if any) are representative claims will on average take 1 hour of attorney time at $286/hour. Thus, the total cost to all patent applicants to select which dependent claims (if any) are representative claims would be $40,317,420 (140,970 hours at $286/hour).

**Comparison Chart**

| # of Claims | 10 Representative Claims | 3/20 Representative Claims | 6/30 Representative Claims |
|---|---|---|---|
| # of Claims | Independent: 1-10<br>Total: 1-10 | Independent: 1-3<br>Total: 1-20 | Independent: 1-6<br>Total: 1-30 |
| % of Applicants Required to Select | 82.1% | 49.9% | 21.7% |
| Costs to Applicants | $158.3 M | $92.8 M | $40.3 M |

8/3/06

A04553

**Morse, Gregory**

---

| | |
|---|---|
| **From:** | Hutzell, Paula |
| **Sent:** | Wednesday, October 18, 2006 12:16 PM |
| **To:** | Focarino, Margaret (Peggy) |
| **Cc:** | Le, Nancy (Off of the Comm for Patents); Morse, Gregory; Rater, Martin |
| **Subject:** | Results of RCE Targeted Review |

Peggy,

The results of our RCE review are attached below. The word document contains a summary, the PDF file contains the detailed findings and the Excel file is the review form that was used by the reviewers. Let us know if you have any questions.

Thanks

          

RCE Review        OPQA RCE Review      RCE Review Form
Summary.doc       Summary - 0610...    v1 061004.xls


Paula Hutzell
Office of Patent Quality Assurance
MDW 4B89
Phone:  (571) 272-0531
RightFax: (571) 273-0531
email: paula.hutzell@uspto.gov

1

Targeted RCE Review Results Summary

- 5.5% of RCEs reviewed should have been allowed prior to filing of the RCE
  - Sampling error margin: +/- 2.5% @ 95 % confidence level
  - Sample consisted of 325 RCEs allowed on first action that were randomly selected from across all TCs
- Finding of no improper action by examiner- Principle reasons that application was not allowed prior to RCE filing:
  - Applicant filed an RCE without filing a response after final rejection (38.5%)
  - Applicant presented substantial new amendment evidence, and/or arguments with or after filing of RCE to place application in condition for allowance (40.6%)
  - Examiner properly denied entry of an after-final amendment that was not in compliance with the requirements of 37 CFR 1.116 (31.4%)
- Finding of improper action by examiner: Principle reasons why examiner did not allow application prior to RCE filing:
  - RCE allowed based upon entry of after-final amendment to which examiner improperly denied entry after final rejection (3.7%)
  - RCE allowed based upon the same arguments/evidence presented and considered by examiner in previous action/no claim amendments (1.2%)
  - Other (0.6%)

*Review Form*

## RCE Review Form

Application No. [            ]          [ RQAS          ▼ ]  *Click to select from list*

**In an application which was allowed on the first action following the filing of an RCE, should the application have been allowed prior to filing of RCE?**          ○ Yes     ○ No

### If yes, what is the indication that the application should have been allowed Prior to RCE: (check appropriate box a, b, or c)

a.  ☐  RCE allowed based on same arguments/evidence presented in previous response that was entered and considered by the examiner/no claim amendments

b.  ☐  RCE allowed based upon entry of amendment to which examiner improperly denied entry after final rejection

  ☐ Amendment did not raise new issues that would require further consideration and/or search and placed application in condition for allowance.

   ☐ Amendment merely canceled claims.
   ☐ Amendment merely complied with matters of form expressly set forth in a previous Office Action
   ☐ Independent claim amended to incorporate limitation previously in dependent claim
   ☐ Amendment introduced limitation suggested by examiner in prior Office action to overcome rejection and otherwise placed the application in condition for allowance

c.  ☐  Other - *please specify in comments.*

### If no, indicate why examiner action was proper: (check appropriate box a, b, c, d, e, f, or g)

a.  ☐  Applicant filed an RCE without filing a response after Final Rejection

b.  ☐  Amendment after final was informal/non-responsive and applicant chose to file an RCE in response to the notice of informality

c.  ☐  Applicant filed an amendment after final and then filed an RCE before the examiner was able to consider the amendment after final

d.  ☐  Examiner properly refused entry/consideration of untimely affidavit/IDS after final rejection

e.  ☐  Examiner properly denied entry of after-final amendment that was not in compliance with requirements of 37 CFR 1.116

   ☐ Amendment added claim(s) to patentably distinct invention
   ☐ Amendment added claim(s) that raised a new issue that would require further consideration and/or search
    Was limitation previously in dependent claim?     ○ Yes    ○ No

   ☐ Amendment added a limitation to an existing claim that would require further consideration and/or search

   ☐ Amendment raised the issue of new matter

   ☐ Amendment added additional claim(s) without canceling corresponding number of claims
    Would entry/allowance have imposed burden on examiner?     ○ Yes    ○ No

  if any item e. boxes checked, should applicant have been called and given an opportunity to modify proposed amendment to place application in condition for allowance?     ○ Yes    ○ No

If yes, Is there an indication in the record that an attempt
was made to contact applicant and reach agreement?   ◯ Yes   ◯ No

f.  ☐  Applicant presented substantial new amendment/evidence/argument with/after filing of RCE to place
       application in condition for allowance

g.  ☐  Other - please specify in comments.

**Comments**

A04708

Row Data

OPQA RCE Review
October, 2006

|  | Yes | | No | | Total |
|---|---|---|---|---|---|
|  | Count | Row N % | Count | Row N % | Count |
| Should the application have been allowed prior to filing of RCE? | 18 | 5.5% | 307 | 94.5% | 325 |

Sampling Error Margin: +/- 2.5% @ 95% Confidence Level

|  |  | Count | % of Total Cases |
|---|---|---|---|
| Review Outcome | Proper: Applicant filed an RCE without filing a response after Final Rejection | 125 | 38.5% |
|  | Proper: Amendment after final was informal/non-responsive and applicant chose to file an RCE in response to the notice of informality | 1 | .3% |
|  | Proper: Applicant filed an amendment after final and then filed an RCE before the examiner was able to consider the amendment after final | 6 | 1.8% |
|  | Proper: Examiner properly refused entry/consideration of untimely affidavit/IDS after final rejection | 1 | .3% |
|  | Proper: Examiner properly denied entry of after-final amendment that was not in compliance with requirements of 37 CFR 1.116 | 102 | 31.4% |
|  | Proper: Applicant presented substantial new amendment/evidence/argument with/after filing of RCE to place application in condition for allowance | 132 | 40.6% |
|  | Proper: Other - please specify in comments. | 23 | 7.1% |
|  | Not Proper: RCE allowed based on same arguments/evidence presented in previous response that was entered and considered by the examiner/no claim amendments | 4 | 1.2% |
|  | Not Proper: RCE allowed based upon entry of amendment to which examiner improperly denied entry after final rejection | 12 | 3.7% |
|  | Not Proper: Other - please specify in comments. | 7 | 2.2% |

Sum of items may exceed 100% due to multiple reasons cited for a particular application.

Confidential USPTO Data: Not for Distribution

A04709

OPQA RCE Review
October, 2006

## Application *should* have been allowed prior to filing of RCE.

| Examiner Action Not Proper Part A | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Not Proper: RCE allowed based on same arguments/evidence presented in previous response that was entered and considered by the examiner/no claim amendments | 4 | 22.2% | 14 | 77.8% | 18 |

| Examiner Action Not Proper Part B | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Not Proper: RCE allowed based upon entry of amendment to which examiner improperly denied entry after final rejection | 12 | 66.7% | 6 | 33.3% | 18 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment did not raise new issues that would require further consideration and/or search and placed application in condition for allowance. | 11 | 91.7% | 1 | 8.3% | 12 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment merely canceled claims. | 0 | .0% | 11 | 100.0% | 11 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment merely complied with matters of form expressly set forth in a previous Office Action | 2 | 18.2% | 9 | 81.8% | 11 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Independent claim amended to incorporate limitation previously in dependent claim | 8 | 72.7% | 3 | 27.3% | 11 |

Confidential USPTO Data: Not for Distribution

A04710

OPQA RCE Review
October, 2006

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| **Amendment introduced limitation suggested by examiner in prior Office action to overcome rejection and otherwise placed the application in condition for allowance** | 4 | 36.4% | 7 | 63.6% | 11 |

| Examiner Action Not Proper - Item % | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| **Not Proper: Other - please specify in comments.** | 7 | 38.9% | 11 | 61.1% | 18 |

Confidential USPTO Data: Not for Distribution

OPQA RCE Review
October, 2006

## Application *should not* have been allowed prior to filing of RCE (examiner action was proper)

| Proper Item A | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Proper: Applicant filed an RCE without filing a response after Final Rejection | 125 | 40.7% | 182 | 59.3% | 307 |

| Proper Item B | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Proper: Amendment after final was informal/non-responsive and applicant chose to file an RCE in response to the notice of informality | 1 | .3% | 306 | 99.7% | 307 |

| Proper Item C | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Proper: Applicant filed an amendment after final and then filed an RCE before the examiner was able to consider the amendment after final | 6 | 2.0% | 301 | 98.0% | 307 |

| Proper Item D | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Proper: Examiner properly refused entry/consideration of untimely affidavit/IDS after final rejection | 1 | .3% | 306 | 99.7% | 307 |

| Proper Item E | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Proper: Examiner properly denied entry of after-final amendment that was not in compliance with requirements of 37 CFR 1.116 | 102 | 33.2% | 205 | 66.8% | 307 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment added claim(s) to patentably distinct invention | 0 | .0% | 102 | 100.0% | 102 |

Confidential USPTO Data: Not for Distribution

A04712

OPQA RCE Review
October, 2006

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment added claim(s) that raised a new issue that would require further consideration and/or search | 18 | 17.6% | 84 | 82.4% | 102 |

| | Yes | | No | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Was limitation previously in dependent claim? | 2 | 11.1% | 16 | 88.9% | 18 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment added a limitation to an existing claim that would require further consideration and/or search | 96 | 94.1% | 6 | 5.9% | 102 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment raised the issue of new matter | 2 | 2.0% | 100 | 98.0% | 102 |

| | True | | False | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Amendment added additional claim(s) without canceling corresponding number of claims | 4 | 3.9% | 98 | 96.1% | 102 |

| | Yes | | No | | Total |
|---|---|---|---|---|---|
| | Count | Row N % | Count | Row N % | Count |
| Would entry/allowance have imposed burden on examiner? | 4 | 100.0% | 0 | .0% | 4 |

Confidential USPTO Data: Not for Distribution

A04713

OPQA RCE Review
October, 2006

|  | Yes | | No | | Total |
|  | Count | Row N % | Count | Row N % | Count |
|---|---|---|---|---|---|
| Should applicant have been called and given an opportunity to modify proposed amendment to place application in condition for allowance? | 0 | .0% | 102 | 100.0% | 102 |

| Proper Item 5 | True | | False | | Total |
|  | Count | Row N % | Count | Row N % | Count |
|---|---|---|---|---|---|
| Proper: Applicant presented substantial new amendment/evidence/argument with/after filing of RCE to place application in condition for allowance | 132 | 43.0% | 175 | 57.0% | 307 |

| Proper Item 6 | True | | False | | Total |
|  | Count | Row N % | Count | Row N % | Count |
|---|---|---|---|---|---|
| Proper: Other - please specify in comments. | 23 | 7.5% | 284 | 92.5% | 307 |

Confidential USPTO Data: Not for Distribution

A04714

| Reviewer Comments: Examiner Action Not Proper | | | |
| --- | --- | --- | --- |
| Not Proper: RCE allowed based on same arguments/evidence presented in previous response that was entered and considered by the examiner/no claim amendments | Not Proper: RCE allowed based upon entry of amendment to which examiner improperly denied entry after final rejection | Not Proper: Other | Reviewer Comments |
| | TRUE | | Dependent claims 2-5 were incorporated in claim 1 and persuasively argued. The amendment was denied because dependent claim 6 only depended from claim 1, which would now incorporate dependent claim limitations 2-5. Nevertheless, as a dependent claim, claim 6 would be allowable because claim 1 is allowable and any 112 considerations would be minimal. |
| | TRUE | | The case has 3 independent claims. Two has support for the amended limitations in a corresponding depending claim. One independent claim was similarly amended but did not has the limitation in a dependent claim. |
| | TRUE | | Amendment to the Specification did not raise the issue of new matter, as alleged in the Advisory Action. |
| | | TRUE | The amendment after final added a simple limitation that should have been searched for during the initial search. |
| TRUE | | | The amendment after final was entered but the advisory action stated that the claims would be rejected over the art of record because the amendment did not change the scope of the claims. However, the examiner then allowed the application on the first action after RCE with no further amendment by the applicant. The examiner's reasons for allowance gave the same reason put forth by applicant in the amendment after final. This is a borderline situation because the applicant made extensive amendments to the claims, and the examiner could have reasonably denied entry of the amendment. Furthermore, the examiner performed an additional EAST text search after the RCE was filed. |
| | TRUE | | |
| TRUE | | | Applicant did not file a response after final. Applicant and examiner agreed independent claims overcome the prior art of record in an interview after final. The case was not allowed after final, nor was the final withdrawn. The case was subsequently allowed several months later after the filing of an RCE in an Examiner's Amendment, but there does not appear to be any reason why this could not have been done after final. Arguments/remarks set forth by Applicant (8/11/2005) have the same and other similar reasons as to those in the interview after final. |
| | TRUE | TRUE | Indicated allowable subject matter of claim 34 amended into the independent claims. |
| | TRUE | | |
| | TRUE | | |
| | TRUE | TRUE | The AF amendment did add two new claims while only canceling 1 claim. However, all independent claims did incorporate subject matter identified as being allowable. Entry of the AF amendment would not have imposed a burden on the examiner. |
| | | TRUE | The amendment after final included an amendment only to dependent claim 30. The advisory indicated that the amendment to claim 30 would overcome 112, 1st and 2nd paragraph, issues but denied entry because the amendment would require further consideration/search. The examiner went on to say that the arguments relative to the art were not persuasive. The RCE requested entry of that same amendment after final. The examiner now found persuasive the same arguments relative to the art. If the examiner had found those arguments persuasive at the time of the advisory, then the whole case could have been allowed because at that point no further consideration/search would have been required for dependent claim 30. |

| Reviewer Comments: Examiner Action Not Proper | | | |
|---|---|---|---|
| Not Proper: RCE allowed based on same arguments/evidence presented in previous response that was entered and considered by the examiner/no claim amendments | Not Proper: RCE allowed based upon entry of amendment to which examiner improperly denied entry after final rejection | Not Proper: Other | Reviewer Comments |
| | TRUE | | The amendment after final amended claims 21-22 to change "high intensifier" to –hydraulic– in response to the examiner's comments that "high" was indefinite. This should have been entered. Claim 22 was a system claim that was also amended to include the intended use "for coating at least one layer on a flexible support". This limitation did not raise a new issue requiring further consideration/search because the same limitation already appeared in other claims, such as claim 21, and all of the claims were rejected under 103 using the same combination of references. So the examiner already considered the limitation and found that the references taught it. After filing of the RCE, the examiner restricted. This was improper because there is no burden when the examiner already examined all the claims. Applicant elected the apparatus claims, including 22, and the examiner allowed them. |
| | TRUE | | Prior to final, claim 1 was independent, claim 2 depended from claim 1, and claim 3 depended from claim 2. After final, applicant cancelled claims 1-2 and amended claim 3 to include all the limitations of claims 1-2. This amended claim 3, then, was really no different in scope from claim 3 prior to final and, therefore, did not require further consideration/search. |
| TRUE | | TRUE | The Final action was mailed on 5-11-2006. Applicants submitted an RCE/amendment on 6-16-2006. The claims pending at the time of the Final action were not changed in any way by applicants' RCE/amendment (although 2 new dependent claims were filed). The arguments presented in the RCE/amendment were the same as those used in the response to similar art rejections in the NonFinal action of 11-16-2006 (i.e. that the references do not teach or suggest a 'foamable delivery system' lacking any fatty alcohol, as is required by the claims). The claims were allowed without substantive change following a personal interview with applicant, the examiner and a SPE on 7-17-2006. Judging from the Interview Summary of 8-23-2006, no new arguments were presented. The Final action mailed 5-11-2006 should not have been made and the claims pending at that time allowed prior to the RCE/amendment of 6-16-2006. |
| | TRUE | TRUE | The final rejection included no art rejection–only an indefiniteness rejection. Furthermore, the examiner suggested a claim which the applicant resubmitted in an after final amendment. This is clearly a situation in which the applicant was improperly forced to file an RCE. |
| | TRUE | TRUE | The Final action was mailed on 1-19-2006. Applicant responded on 4-18-2006 with an amendment to the claim language that changed the claims from recited methods 'consisting essentially of' particular steps to methods 'consisting of' the particular steps done in a particular order. This was done to obviate rejections over the prior art that comprised additional steps and/or where the steps were done in a different order. According to the applicants' response, there was an interview on 4-4-2006 in which applicants, the examiner and a SPE participated (there is no corresponding Interview Summary). Applicants' response asserts that the changes to the claims were suggested by the SPE (see page 14 of the response; 'consisting of' and sequential order of steps). In the Advisory Action of 5-4-2006, the examiner denied entry of the amendment because the terms 'consisting of' and 'thereafter' raised new issues. This was improper because (i) the changes made were actually suggested by the examiner/SPE in the interview, (ii) the preferred embodiment clearly is 'consisting of' (no new search burden) and (ii) |
| TRUE | | | No new remarks are seen filed with or subsequent the RCE. The only new paper found is the request for RCE. |

A04716

Draft

Fiscal Year 2005 Final USPTO RCE Filings

## Filings Comparison -- FY 06 v. FY 05

| T C | FY 05 (OFFICIAL) | FY05 RCE | FY 06 (GAU 0 apportioned as of November 26, 2006) | FY 06 RCE | FY 06 / FY 05 % Increase | Growth w/o RCEs | RCE Growth |
|---|---|---|---|---|---|---|---|
| 1600 | 38,994 | 6,236 | 41,681 | 7,513 | 6.9% | 4.3% | 20.5% |
| 1700 | 50,329 | 7,640 | 57,603 | 11,946 | 14.5% | 7.0% | 56.4% |
| 2100 | 38,648 | 8,935 | 44,910 | 12,524 | 16.2% | 9.0% | 40.2% |
| 2600 | 58,445 | 7,895 | 66,376 | 11,998 | 13.6% | 7.6% | 52.0% |
| 2800 | 88,221 | 10,762 | 93,395 | 13,239 | 5.9% | 3.5% | 23.0% |
| 3600 | 49,776 | 6,890 | 51,298 | 8,289 | 3.1% | 0.3% | 20.3% |
| 3700 | 59,815 | 6,867 | 64,482 | 8,611 | 7.8% | 5.5% | 25.4% |
| UPR | 384,228 | 55,225 | 419,745 | 74,122 | 9.2% | 5.1% | 34.2% |
|  |  |  |  |  |  |  |  |
| 2900 | 25,304 |  | 25,868 |  | 2.2% |  |  |

As of 11/26/06 - not yet final for FY 2006

Because of delay in processing national stage cases, 1600 filings for FY06 may be understated.

A04717

| Year | Filings | RCEs | CPA | RCE/CPA Growth | Filing Growth | % RCEs of filings |
|------|---------|--------|-------|------|-------|-------|
| 1998 | 240133  |        | 17416 |      |       | 7.3%  |
| 1999 | 261013  |        | 25074 | 44%  | 8.7%  | 9.6%  |
| 2000 | 293244  | 969    | 30549 | 26%  | 12.3% | 10.7% |
| 2001 | 326081  | 12249  | 22385 | 10%  | 11.2% | 10.6% |
| 2002 | 333688  | 25618  | 8963  | 0%   | 2.3%  | 10.4% |
| 2003 | 333452  | 39535  | 2332  | 21%  | -0.1% | 12.6% |
| 2004 | 355527  | 45368  |       | 8%   | 6.6%  | 12.8% |
| 2005 | 384228  | 55,216 |       | 22%  | 8.1%  | 14.4% |
| 2006 | 419745  | 74101  |       | 34%  | 9.2%  | 17.7% |

**Bahr, Robert**

| | |
|---|---|
| **From:** | Brown, Peter Toby |
| **Sent:** | Friday, January 26, 2007 12:54 PM |
| **To:** | Bahr, Robert; Morse, Gregory |
| **Subject:** | Claim Categories w Continuity.xls |



Claim Categories w
Continuity....

1

A04767

**Bahr, Robert**

| | |
|---|---|
| From: | Brown, Peter Toby |
| Sent: | Friday, January 26, 2007 1:27 PM |
| To: | Morse, Gregory; Bahr, Robert |
| Subject: | RE: Claim Categories w Continuity.xls |

318,433 with claim data (INDP > 0 and Total > 0)   (see this number on the spreadsheet you sent me)

-----Original Message-----
From: Morse, Gregory
Sent: Friday, January 26, 2007 1:26 PM
To: Bahr, Robert; Brown, Peter Toby
Subject: Re: Claim Categories w Continuity.xls

Any number you're getting is newly serialized, which excludes RCE (about 75k). Total 2006 filings 419,760

----- Original Message -----
From: Bahr, Robert
To: Brown, Peter Toby; Morse, Gregory
Sent: Fri Jan 26 13:22:21 2007
Subject: Re: Claim Categories w Continuity.xls

Thanks

Just to confirm that we have 312,036 FY 2006 applications for which we have claims data.
--------------------------
Sent from my BlackBerry Wireless Handheld (www.BlackBerry.net)


----- Original Message -----
From: Brown, Peter Toby
To: Bahr, Robert; Morse, Gregory
Sent: Fri Jan 26 12:54:05 2007
Subject: Claim Categories w Continuity.xls

1

## Large Entity Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 9,934 | 1,265 | 4,101 | 4,784 | 6,931 | 7,884 |
| | 1700 | 19,417 | 3,605 | 11,201 | 12,263 | 16,376 | 17,758 |
| 2005 | 2100 | 16,330 | 1,295 | 8,103 | 9,742 | 13,701 | 14,811 |
| Last 3 | 2600 | 25,741 | 3,738 | 12,944 | 15,831 | 21,401 | 23,015 |
| Quarters | 2800 | 36,072 | 6,918 | 21,638 | 24,293 | 31,389 | 33,519 |
| | 3600 | 14,214 | 3,168 | 9,040 | 9,843 | 12,514 | 13,316 |
| | 3700 | 16,360 | 3,250 | 9,688 | 10,540 | 14,000 | 15,188 |
| Totals | | 138,068 | 23,239 | 76,715 | 87,296 | 116,312 | 125,491 |
| Cases Affected | | | 83% | 44% | 37% | 16% | 9% |

## Large Entity Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 13,561 | 1,725 | 5,476 | 6,383 | 9,221 | 10,531 |
| | 1700 | 26,292 | 4,828 | 14,748 | 16,184 | 21,736 | 23,718 |
| 2005 | 2100 | 22,143 | 1,719 | 10,079 | 12,311 | 17,878 | 19,677 |
| ALL | 2600 | 34,497 | 4,894 | 16,637 | 20,504 | 28,033 | 30,406 |
| Quarters | 2800 | 48,523 | 9,222 | 28,340 | 31,910 | 41,619 | 44,667 |
| | 3600 | 19,112 | 4,227 | 11,788 | 12,864 | 16,490 | 17,656 |
| | 3700 | 21,755 | 4,353 | 12,582 | 13,706 | 18,301 | 19,968 |
| Totals | | 185,883 | 30,968 | 99,650 | 113,862 | 153,278 | 166,623 |
| Cases Affected | | | 83% | 46% | 39% | 18% | 10% |

## Large Entity Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 11,133 | 1,263 | 4,381 | 5,062 | 7,586 | 8,808 |
| | 1700 | 23,376 | 4,242 | 13,412 | 14,673 | 19,655 | 21,391 |
| 2006 | 2100 | 20,429 | 1,620 | 10,749 | 12,842 | 17,606 | 18,884 |
| ALL | 2600 | 34,983 | 4,734 | 17,922 | 21,601 | 29,401 | 31,559 |
| Quarters | 2800 | 49,964 | 9,275 | 30,778 | 34,305 | 44,172 | 46,889 |
| | 3600 | 17,682 | 3,445 | 11,174 | 12,104 | 15,638 | 16,668 |
| | 3700 | 21,079 | 3,771 | 12,376 | 13,556 | 18,088 | 19,567 |
| Totals | | 178,646 | 28,350 | 100,792 | 114,143 | 152,146 | 163,766 |
| Cases Affected | | | 84% | 44% | 36% | 15% | 8% |

## Small Entity Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 5,875 | 538 | 1,982 | 2,382 | 3,642 | 4,290 |
| | 1700 | 6,452 | 1,504 | 3,780 | 4,076 | 5,316 | 5,811 |
| 2005 | 2100 | 3,302 | 532 | 1,584 | 1,779 | 2,539 | 2,813 |
| Last 3 | 2600 | 5,314 | 1,127 | 2,907 | 3,240 | 4,325 | 4,745 |
| Quarters | 2800 | 8,603 | 2,233 | 5,281 | 5,686 | 7,233 | 7,826 |
| | 3600 | 12,805 | 3,702 | 8,943 | 9,525 | 11,516 | 12,074 |
| | 3700 | 15,159 | 4,394 | 10,210 | 10,906 | 13,325 | 14,065 |
| Totals | | 57,510 | 14,030 | 34,687 | 37,594 | 47,896 | 51,624 |
| Cases Affected | | | 76% | 40% | 35% | 17% | 10% |

## Small Entity Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 7,866 | 736 | 2,576 | 3,079 | 4,702 | 5,577 |
| | 1700 | 8,589 | 1,990 | 4,933 | 5,341 | 6,967 | 7,636 |
| 2005 | 2100 | 4,312 | 699 | 2,017 | 2,293 | 3,238 | 3,608 |
| ALL | 2600 | 6,989 | 1,465 | 3,741 | 4,179 | 5,569 | 6,135 |
| Quarters | 2800 | 11,388 | 2,991 | 6,937 | 7,477 | 9,452 | 10,244 |
| | 3600 | 16,868 | 4,927 | 11,524 | 12,305 | 14,965 | 15,763 |
| | 3700 | 20,025 | 5,841 | 13,280 | 14,235 | 17,418 | 18,437 |
| Totals | | 76,037 | 18,649 | 45,008 | 48,909 | 62,311 | 67,400 |
| Cases Affected | | | 75% | 41% | 36% | 18% | 11% |

## Small Entity Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 6,678 | 706 | 2,382 | 2,815 | 4,187 | 4,931 |
| | 1700 | 7,694 | 1,718 | 4,490 | 4,836 | 6,357 | 6,915 |
| 2006 | 2100 | 4,167 | 590 | 1,939 | 2,270 | 3,247 | 3,618 |
| ALL | 2600 | 6,823 | 1,321 | 3,803 | 4,240 | 5,594 | 6,139 |
| Quarters | 2800 | 11,705 | 2,983 | 7,247 | 7,790 | 9,979 | 10,741 |
| | 3600 | 15,629 | 4,383 | 10,945 | 11,642 | 14,048 | 14,773 |
| | 3700 | 18,708 | 5,201 | 12,594 | 13,383 | 16,376 | 17,401 |
| Totals | | 71,404 | 16,902 | 43,400 | 46,976 | 59,788 | 64,518 |
| Cases Affected | | | 76% | 39% | 34% | 16% | 10% |

### ALL Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 15,809 | 1,803 | 6,083 | 7,166 | 10,573 | 12,174 |
| | 1700 | 25,869 | 5,109 | 14,981 | 16,339 | 21,692 | 23,569 |
| 2005 | 2100 | 19,632 | 1,827 | 9,687 | 11,521 | 16,240 | 17,624 |
| Last 3 | 2600 | 31,055 | 4,865 | 15,851 | 19,071 | 25,726 | 27,760 |
| Quarters | 2800 | 44,675 | 9,151 | 26,919 | 29,979 | 38,622 | 41,345 |
| | 3600 | 27,019 | 6,870 | 17,983 | 19,368 | 24,030 | 25,390 |
| | 3700 | 31,519 | 7,644 | 19,898 | 21,446 | 27,325 | 29,253 |
| Totals | | 195,578 | 37,269 | 111,402 | 124,890 | 164,208 | 177,115 |
| Cases Affected | | | 81% | 43% | 36% | 16% | 9% |

### ALL Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 21,427 | 2,461 | 8,052 | 9,462 | 13,923 | 16,108 |
| | 1700 | 34,881 | 6,818 | 19,681 | 21,525 | 28,703 | 31,354 |
| 2005 | 2100 | 26,455 | 2,418 | 12,096 | 14,604 | 21,116 | 23,285 |
| ALL | 2600 | 41,486 | 6,359 | 20,378 | 24,683 | 33,602 | 36,541 |
| Quarters | 2800 | 59,911 | 12,213 | 35,277 | 39,387 | 51,071 | 54,911 |
| | 3600 | 35,980 | 9,154 | 23,312 | 25,169 | 31,455 | 33,419 |
| | 3700 | 41,780 | 10,194 | 25,862 | 27,941 | 35,719 | 38,405 |
| Totals | | 261,920 | 49,617 | 144,658 | 162,771 | 215,589 | 234,023 |
| Cases Affected | | | 81% | 45% | 38% | 18% | 11% |

### ALL Applications with No CON / DIV / CIP Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 17,811 | 1,969 | 6,763 | 7,877 | 11,773 | 13,739 |
| | 1700 | 31,070 | 5,960 | 17,902 | 19,509 | 26,012 | 28,306 |
| 2006 | 2100 | 24,596 | 2,210 | 12,688 | 15,112 | 20,853 | 22,502 |
| ALL | 2600 | 41,806 | 6,055 | 21,725 | 25,841 | 34,995 | 37,698 |
| Quarters | 2800 | 61,669 | 12,258 | 38,025 | 42,095 | 54,151 | 57,630 |
| | 3600 | 33,311 | 7,828 | 22,119 | 23,746 | 29,686 | 31,441 |
| | 3700 | 39,787 | 8,972 | 24,970 | 26,939 | 34,464 | 36,968 |
| Totals | | 250,050 | 45,252 | 144,192 | 161,119 | 211,934 | 228,284 |
| Cases Affected | | | 82% | 42% | 36% | 15% | 9% |

### Large Entity Applications with CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 628 | 47 | 197 | 240 | 379 | 445 |
| | 1700 | 1,062 | 72 | 403 | 447 | 727 | 861 |
| 2005 | 2100 | 597 | 15 | 234 | 263 | 418 | 480 |
| Last 3 | 2600 | 690 | 25 | 306 | 358 | 534 | 600 |
| Quarters | 2800 | 1,027 | 78 | 413 | 474 | 759 | 882 |
| | 3600 | 695 | 66 | 317 | 350 | 529 | 609 |
| | 3700 | 965 | 102 | 410 | 457 | 702 | 821 |
| Totals | | 5,664 | 405 | 2,280 | 2,589 | 4,048 | 4,698 |
| Cases Affected | | | 93% | 60% | 54% | 29% | 17% |

### Large Entity Applications with CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 857 | 57 | 250 | 300 | 481 | 587 |
| | 1700 | 1,448 | 97 | 516 | 574 | 956 | 1,145 |
| 2005 | 2100 | 800 | 24 | 289 | 322 | 537 | 634 |
| ALL | 2600 | 902 | 33 | 365 | 434 | 666 | 760 |
| Quarters | 2800 | 1,422 | 108 | 555 | 641 | 1,025 | 1,201 |
| | 3600 | 893 | 87 | 383 | 428 | 646 | 751 |
| | 3700 | 1,274 | 123 | 498 | 565 | 900 | 1,060 |
| Totals | | 7,596 | 529 | 2,856 | 3,264 | 5,211 | 6,138 |
| Cases Affected | | | 93% | 62% | 57% | 31% | 19% |

### Large Entity Applications with CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 800 | 102 | 264 | 298 | 474 | 569 |
| | 1700 | 1,360 | 97 | 530 | 598 | 991 | 1,156 |
| 2006 | 2100 | 949 | 256 | 525 | 566 | 762 | 844 |
| ALL | 2600 | 926 | 62 | 366 | 419 | 708 | 812 |
| Quarters | 2800 | 1,363 | 117 | 554 | 641 | 1,010 | 1,156 |
| | 3600 | 869 | 93 | 389 | 446 | 672 | 751 |
| | 3700 | 1,359 | 137 | 622 | 688 | 1,038 | 1,180 |
| Totals | | 7,626 | 864 | 3,250 | 3,656 | 5,655 | 6,468 |
| Cases Affected | | | 89% | 57% | 52% | 26% | 15% |

| FY | TC | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005 | 1600 | 5,875 | 538 | 1,982 | 2,382 | 3,642 | 4,290 |
| 2005 | 1700 | 6,452 | 1,504 | 3,780 | 4,076 | 5,316 | 5,811 |
| 2005 | 2100 | 3,302 | 532 | 1,584 | 1,779 | 2,539 | 2,813 |
| 2005 | 2600 | 5,314 | 1,127 | 2,907 | 3,240 | 4,325 | 4,745 |
| 2005 | 2800 | 8,603 | 2,233 | 5,281 | 5,686 | 7,233 | 7,826 |
| 2005 | 3600 | 12,805 | 3,702 | 8,943 | 9,525 | 11,516 | 12,074 |
| 2005 | 3700 | 15,159 | 4,394 | 10,210 | 10,906 | 13,325 | 14,065 |
| 2005 - All | 1600 | 7,866 | 736 | 2,576 | 3,079 | 4,702 | 5,577 |
| 2005 - All | 1700 | 8,589 | 1,990 | 4,933 | 5,341 | 6,967 | 7,636 |
| 2005 - All | 2100 | 4,312 | 699 | 2,017 | 2,293 | 3,238 | 3,608 |
| 2005 - All | 2600 | 6,989 | 1,465 | 3,741 | 4,179 | 5,569 | 6,135 |
| 2005 - All | 2800 | 11,388 | 2,991 | 6,937 | 7,477 | 9,452 | 10,244 |
| 2005 - All | 3600 | 16,868 | 4,927 | 11,524 | 12,305 | 14,985 | 15,763 |
| 2005 - All | 3700 | 20,025 | 5,841 | 13,280 | 14,235 | 17,418 | 18,437 |
| 2006 - All | 1600 | 6,678 | 706 | 2,382 | 2,815 | 4,187 | 4,931 |
| 2006 - All | 1700 | 7,694 | 1,718 | 4,490 | 4,836 | 6,357 | 6,915 |
| 2006 - All | 2100 | 4,167 | 590 | 1,939 | 2,270 | 3,247 | 3,618 |
| 2006 - All | 2600 | 6,823 | 1,321 | 3,803 | 4,240 | 5,594 | 6,139 |
| 2006 - All | 2800 | 11,705 | 2,983 | 7,247 | 7,790 | 9,979 | 10,741 |
| 2006 - All | 3600 | 15,629 | 4,383 | 10,945 | 11,642 | 14,048 | 14,773 |
| 2006 - All | 3700 | 18,708 | 5,201 | 12,594 | 13,383 | 16,376 | 17,401 |

## Small Entity Applications with CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 892 | 62 | 304 | 359 | 543 | 640 |
| | 1700 | 669 | 99 | 290 | 324 | 498 | 564 |
| 2005 | 2100 | 308 | 34 | 114 | 138 | 214 | 249 |
| Last 3 | 2600 | 489 | 53 | 195 | 219 | 360 | 400 |
| Quarters | 2800 | 813 | 102 | 378 | 426 | 632 | 703 |
| | 3600 | 1,184 | 199 | 680 | 764 | 996 | 1,081 |
| | 3700 | 1,739 | 231 | 848 | 939 | 1,320 | 1,483 |
| Totals | | 6,094 | 780 | 2,809 | 3,169 | 4,563 | 5,120 |
| Cases Affected | | | 87% | 54% | 48% | 25% | 16% |

## Small Entity Applications with CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,165 | 79 | 368 | 440 | 667 | 797 |
| | 1700 | 886 | 116 | 370 | 420 | 638 | 725 |
| 2005 | 2100 | 411 | 43 | 147 | 175 | 272 | 324 |
| ALL | 2600 | 650 | 72 | 245 | 277 | 460 | 520 |
| Quarters | 2800 | 1,082 | 145 | 493 | 555 | 819 | 912 |
| | 3600 | 1,528 | 259 | 853 | 958 | 1,274 | 1,380 |
| | 3700 | 2,286 | 292 | 1,068 | 1,196 | 1,690 | 1,906 |
| Totals | | 8,008 | 1,006 | 3,544 | 4,021 | 5,820 | 6,564 |
| Cases Affected | | | 87% | 56% | 50% | 27% | 18% |

## Small Entity Applications with CIP Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,174 | 114 | 418 | 551 | 774 | 877 |
| | 1700 | 924 | 114 | 450 | 493 | 674 | 772 |
| 2006 | 2100 | 445 | 48 | 168 | 191 | 319 | 363 |
| ALL | 2600 | 698 | 65 | 278 | 316 | 495 | 569 |
| Quarters | 2800 | 1,090 | 153 | 541 | 600 | 860 | 963 |
| | 3600 | 1,474 | 223 | 847 | 925 | 1,245 | 1,334 |
| | 3700 | 2,196 | 313 | 1,113 | 1,221 | 1,725 | 1,929 |
| Totals | | 8,001 | 1,030 | 3,815 | 4,297 | 6,092 | 6,807 |
| Cases Affected | | | 87% | 52% | 46% | 24% | 15% |

### ALL Applications with CIP Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,520 | 109 | 501 | 599 | 922 | 1,085 |
| | 1700 | 1,731 | 171 | 693 | 771 | 1,225 | 1,425 |
| 2005 | 2100 | 905 | 49 | 348 | 401 | 632 | 729 |
| Last 3 | 2600 | 1,179 | 78 | 501 | 577 | 894 | 1,000 |
| Quarters | 2800 | 1,840 | 180 | 791 | 900 | 1,391 | 1,585 |
| | 3600 | 1,879 | 265 | 997 | 1,114 | 1,525 | 1,690 |
| | 3700 | 2,704 | 333 | 1,258 | 1,396 | 2,022 | 2,304 |
| Totals | | 11,758 | 1,185 | 5,089 | 5,758 | 8,611 | 9,818 |
| Cases Affected | | | 90% | 57% | 51% | 27% | 16% |

### ALL Applications with CIP Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 2,022 | 136 | 618 | 740 | 1,148 | 1,384 |
| | 1700 | 2,334 | 213 | 886 | 994 | 1,594 | 1,870 |
| 2005 | 2100 | 1,211 | 67 | 436 | 497 | 809 | 958 |
| ALL | 2600 | 1,552 | 105 | 610 | 711 | 1,126 | 1,280 |
| Quarters | 2800 | 2,504 | 253 | 1,048 | 1,196 | 1,844 | 2,113 |
| | 3600 | 2,421 | 346 | 1,236 | 1,386 | 1,920 | 2,131 |
| | 3700 | 3,560 | 415 | 1,566 | 1,761 | 2,590 | 2,966 |
| Totals | | 15,604 | 1,535 | 6,400 | 7,285 | 11,031 | 12,702 |
| Cases Affected | | | 90% | 59% | 53% | 29% | 19% |

### ALL Applications with CIP Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,974 | 216 | 682 | 849 | 1,248 | 1,446 |
| | 1700 | 2,284 | 211 | 980 | 1,091 | 1,665 | 1,928 |
| 2006 | 2100 | 1,394 | 304 | 693 | 757 | 1,081 | 1,207 |
| ALL | 2600 | 1,624 | 127 | 644 | 735 | 1,203 | 1,381 |
| Quarters | 2800 | 2,453 | 270 | 1,095 | 1,241 | 1,870 | 2,119 |
| | 3600 | 2,343 | 316 | 1,236 | 1,371 | 1,917 | 2,085 |
| | 3700 | 3,555 | 450 | 1,735 | 1,909 | 2,763 | 3,109 |
| Totals | | 15,627 | 1,894 | 7,065 | 7,953 | 11,747 | 13,275 |
| Cases Affected | | | 88% | 55% | 49% | 25% | 15% |

Large Entity Applications with CON Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 2,473 | 506 | 1,241 | 1,437 | 1,852 | 2,043 |
| | 1700 | 2,021 | 458 | 1,162 | 1,276 | 1,670 | 1,822 |
| 2005 | 2100 | 1,985 | 458 | 1,205 | 1,384 | 1,711 | 1,808 |
| Last 3 | 2600 | 3,275 | 978 | 1,972 | 2,347 | 2,815 | 2,965 |
| Quarters | 2800 | 3,968 | 1,392 | 2,592 | 2,884 | 3,480 | 3,658 |
| | 3600 | 1,219 | 306 | 775 | 857 | 1,040 | 1,111 |
| | 3700 | 2,067 | 490 | 1,213 | 1,329 | 1,749 | 1,871 |
| Totals | | 17,008 | 4,588 | 10,160 | 11,514 | 14,317 | 15,278 |
| Cases Affected | | | 73% | 40% | 32% | 16% | 10% |

Large Entity Applications with CON Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 3,412 | 714 | 1,663 | 1,957 | 2,502 | 2,771 |
| | 1700 | 2,743 | 624 | 1,582 | 1,726 | 2,234 | 2,449 |
| 2005 | 2100 | 2,782 | 633 | 1,556 | 1,826 | 2,302 | 2,477 |
| ALL | 2600 | 4,200 | 1,190 | 2,384 | 2,866 | 3,503 | 3,729 |
| Quarters | 2800 | 5,179 | 1,833 | 3,354 | 3,745 | 4,506 | 4,743 |
| | 3600 | 1,692 | 411 | 1,023 | 1,144 | 1,414 | 1,523 |
| | 3700 | 2,697 | 646 | 1,557 | 1,724 | 2,240 | 2,413 |
| Totals | | 22,705 | 6,051 | 13,119 | 14,988 | 18,701 | 20,105 |
| Cases Affected | | | 73% | 42% | 34% | 18% | 11% |

Large Entity Applications with CON Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 2,473 | 506 | 1,241 | 1,437 | 1,852 | 2,043 |
| | 1700 | 2,021 | 458 | 1,162 | 1,276 | 1,670 | 1,822 |
| 2006 | 2100 | 1,985 | 458 | 1,205 | 1,384 | 1,711 | 1,808 |
| ALL | 2600 | 3,275 | 978 | 1,972 | 2,347 | 2,815 | 2,965 |
| Quarters | 2800 | 3,968 | 1,392 | 2,592 | 2,884 | 3,480 | 3,658 |
| | 3600 | 1,219 | 306 | 775 | 857 | 1,040 | 1,111 |
| | 3700 | 2,067 | 490 | 1,213 | 1,329 | 1,749 | 1,871 |
| Totals | | 17,008 | 4,588 | 10,160 | 11,514 | 14,317 | 15,278 |
| Cases Affected | | | 73% | 40% | 32% | 16% | 10% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005 | 1600 | 5,875 | 538 | 1,982 | 2,382 | 3,642 | 4,290 |
| 2005 | 1700 | 6,452 | 1,504 | 3,780 | 4,076 | 5,316 | 5,811 |
| 2005 | 2100 | 3,302 | 532 | 1,584 | 1,779 | 2,539 | 2,813 |
| 2005 | 2600 | 5,314 | 1,127 | 2,907 | 3,240 | 4,325 | 4,745 |
| 2005 | 2800 | 8,603 | 2,233 | 5,281 | 5,686 | 7,233 | 7,826 |
| 2005 | 3600 | 12,805 | 3,702 | 8,943 | 9,525 | 11,516 | 12,074 |
| 2005 | 3700 | 15,159 | 4,394 | 10,210 | 10,906 | 13,325 | 14,065 |
| 2005 - All | 1600 | 7,866 | 736 | 2,576 | 3,079 | 4,702 | 5,577 |
| 2005 - All | 1700 | 8,589 | 1,990 | 4,933 | 5,341 | 6,967 | 7,636 |
| 2005 - All | 2100 | 4,312 | 699 | 2,017 | 2,293 | 3,238 | 3,608 |
| 2005 - All | 2600 | 6,989 | 1,465 | 3,741 | 4,179 | 5,569 | 6,135 |
| 2005 - All | 2800 | 11,388 | 2,991 | 6,937 | 7,477 | 9,452 | 10,244 |
| 2005 - All | 3600 | 16,868 | 4,927 | 11,524 | 12,305 | 14,965 | 15,763 |
| 2005 - All | 3700 | 20,025 | 5,841 | 13,280 | 14,235 | 17,418 | 18,437 |
| 2006 - All | 1600 | 6,678 | 706 | 2,382 | 2,815 | 4,187 | 4,931 |
| 2006 - All | 1700 | 7,694 | 1,718 | 4,490 | 4,836 | 6,357 | 6,915 |
| 2006 - All | 2100 | 4,167 | 590 | 1,939 | 2,270 | 3,247 | 3,618 |
| 2006 - All | 2600 | 6,823 | 1,321 | 3,803 | 4,240 | 5,594 | 6,139 |
| 2006 - All | 2800 | 11,705 | 2,983 | 7,247 | 7,790 | 9,979 | 10,741 |
| 2006 - All | 3600 | 15,629 | 4,383 | 10,945 | 11,642 | 14,048 | 14,773 |
| 2006 - All | 3700 | 18,708 | 5,201 | 12,594 | 13,383 | 16,376 | 17,401 |

## Small Entity Applications with CON Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,438 | 239 | 674 | 788 | 1,010 | 1,117 |
| | 1700 | 638 | 105 | 361 | 396 | 517 | 559 |
| 2005 | 2100 | 486 | 110 | 259 | 301 | 394 | 425 |
| Last 3 | 2600 | 513 | 108 | 255 | 302 | 382 | 439 |
| Quarters | 2800 | 820 | 196 | 460 | 504 | 665 | 711 |
| | 3600 | 907 | 232 | 598 | 657 | 793 | 840 |
| | 3700 | 1,312 | 355 | 803 | 883 | 1,093 | 1,183 |
| Totals | | 6,114 | 1,345 | 3,410 | 3,831 | 4,854 | 5,274 |
| Cases Affected | | | 78% | 44% | 37% | 21% | 14% |

## Small Entity Applications with CON Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,915 | 314 | 858 | 1,004 | 1,294 | 1,435 |
| | 1700 | 888 | 164 | 470 | 516 | 696 | 764 |
| 2005 | 2100 | 622 | 142 | 330 | 380 | 497 | 545 |
| ALL | 2600 | 662 | 137 | 322 | 384 | 486 | 557 |
| Quarters | 2800 | 1,108 | 256 | 603 | 665 | 879 | 950 |
| | 3600 | 1,229 | 319 | 783 | 868 | 1,053 | 1,123 |
| | 3700 | 1,758 | 458 | 1,031 | 1,139 | 1,427 | 1,545 |
| Totals | | 8,182 | 1,790 | 4,397 | 4,956 | 6,332 | 6,919 |
| Cases Affected | | | 78% | 46% | 39% | 23% | 15% |

## Small Entity Applications with CON Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,995 | 518 | 1,003 | 1,122 | 1,454 | 1,614 |
| | 1700 | 755 | 156 | 422 | 458 | 601 | 661 |
| 2006 | 2100 | 712 | 136 | 378 | 429 | 569 | 612 |
| ALL | 2600 | 866 | 175 | 452 | 515 | 687 | 757 |
| Quarters | 2800 | 1,193 | 252 | 632 | 708 | 930 | 1,023 |
| | 3600 | 1,258 | 325 | 794 | 872 | 1,094 | 1,152 |
| | 3700 | 2,027 | 484 | 1,224 | 1,340 | 1,702 | 1,835 |
| Totals | | 8,806 | 2,046 | 4,905 | 5,444 | 7,037 | 7,654 |
| Cases Affected | | | 77% | 44% | 38% | 20% | 13% |

### ALL Applications with CON Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 3,911 | 745 | 1,915 | 2,225 | 2,862 | 3,160 |
| | 1700 | 2,659 | 563 | 1,523 | 1,672 | 2,187 | 2,381 |
| 2005 | 2100 | 2,471 | 568 | 1,464 | 1,685 | 2,105 | 2,233 |
| Last 3 | 2600 | 3,788 | 1,086 | 2,227 | 2,649 | 3,197 | 3,404 |
| Quarters | 2800 | 4,788 | 1,588 | 3,052 | 3,388 | 4,145 | 4,369 |
| | 3600 | 2,126 | 538 | 1,373 | 1,514 | 1,833 | 1,951 |
| | 3700 | 3,379 | 845 | 2,016 | 2,212 | 2,842 | 3,054 |
| Totals | | 23,122 | 5,933 | 13,570 | 15,345 | 19,171 | 20,552 |
| Cases Affected | | | 74% | 41% | 34% | 17% | 11% |

### ALL Applications with CON Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 5,327 | 1,028 | 2,521 | 2,961 | 3,796 | 4,206 |
| | 1700 | 3,631 | 788 | 2,052 | 2,242 | 2,930 | 3,213 |
| 2005 | 2100 | 3,404 | 775 | 1,886 | 2,206 | 2,799 | 3,022 |
| ALL | 2600 | 4,862 | 1,327 | 2,706 | 3,250 | 3,989 | 4,286 |
| Quarters | 2800 | 6,287 | 2,089 | 3,957 | 4,410 | 5,385 | 5,693 |
| | 3600 | 2,921 | 730 | 1,806 | 2,012 | 2,467 | 2,646 |
| | 3700 | 4,455 | 1,104 | 2,588 | 2,863 | 3,667 | 3,958 |
| Totals | | 30,887 | 7,841 | 17,516 | 19,944 | 25,033 | 27,024 |
| Cases Affected | | | 75% | 43% | 35% | 19% | 13% |

### ALL Applications with CON Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 4,468 | 1,024 | 2,244 | 2,559 | 3,306 | 3,657 |
| | 1700 | 2,776 | 614 | 1,584 | 1,734 | 2,271 | 2,483 |
| 2006 | 2100 | 2,697 | 594 | 1,583 | 1,813 | 2,280 | 2,420 |
| ALL | 2600 | 4,141 | 1,153 | 2,424 | 2,862 | 3,502 | 3,722 |
| Quarters | 2800 | 5,161 | 1,644 | 3,224 | 3,592 | 4,410 | 4,681 |
| | 3600 | 2,477 | 631 | 1,569 | 1,729 | 2,134 | 2,263 |
| | 3700 | 4,094 | 974 | 2,437 | 2,669 | 3,451 | 3,706 |
| Totals | | 25,814 | 6,634 | 15,065 | 16,958 | 21,354 | 22,932 |
| Cases Affected | | | 74% | 42% | 34% | 17% | 11% |

### Large Entity Applications with DIV Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,638 | 522 | 970 | 1,115 | 1,368 | 1,464 |
| | 1700 | 2,003 | 839 | 1,481 | 1,570 | 1,816 | 1,896 |
| 2005 | 2100 | 697 | 235 | 490 | 549 | 620 | 648 |
| Last 3 | 2600 | 1,267 | 533 | 810 | 971 | 1,097 | 1,132 |
| Quarters | 2800 | 3,860 | 1,686 | 2,729 | 3,002 | 3,467 | 3,607 |
| | 3600 | 675 | 258 | 454 | 520 | 599 | 626 |
| | 3700 | 1,194 | 515 | 858 | 948 | 1,103 | 1,140 |
| Totals | | 11,334 | 4,588 | 7,792 | 8,675 | 10,070 | 10,513 |
| Cases Affected | | | 60% | 31% | 23% | 11% | 7% |

### Large Entity Applications with DIV Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 2,190 | 682 | 1,271 | 1,460 | 1,800 | 1,932 |
| | 1700 | 2,787 | 1,152 | 2,027 | 2,165 | 2,514 | 2,625 |
| 2005 | 2100 | 909 | 293 | 597 | 683 | 789 | 830 |
| ALL | 2600 | 1,665 | 688 | 1,043 | 1,268 | 1,434 | 1,490 |
| Quarters | 2800 | 5,008 | 2,180 | 3,546 | 3,886 | 4,472 | 4,660 |
| | 3600 | 922 | 360 | 621 | 715 | 818 | 859 |
| | 3700 | 1,589 | 686 | 1,135 | 1,246 | 1,446 | 1,506 |
| Totals | | 15,070 | 6,041 | 10,240 | 11,423 | 13,273 | 13,902 |
| Cases Affected | | | 60% | 32% | 24% | 12% | 8% |

### Large Entity Applications with DIV Immediate Parent

| FY | TC | > 0 Independent<br>> 0 Total Claims | 1 - 3<br>1 - 10 | 1 - 3<br>1 - 20 | 1 - 6<br>1 - 20 | 1 - 6<br>1 - 30 | 1 - 6<br>1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 2,351 | 794 | 1,392 | 1,589 | 1,926 | 2,060 |
| | 1700 | 2,726 | 1,153 | 2,018 | 2,181 | 2,489 | 2,589 |
| 2006 | 2100 | 1,049 | 385 | 707 | 816 | 931 | 966 |
| ALL | 2600 | 1,773 | 787 | 1,168 | 1,402 | 1,547 | 1,598 |
| Quarters | 2800 | 5,293 | 2,283 | 3,783 | 4,153 | 4,777 | 4,943 |
| | 3600 | 1,158 | 490 | 837 | 916 | 1,051 | 1,095 |
| | 3700 | 1,657 | 698 | 1,200 | 1,319 | 1,503 | 1,571 |
| Totals | | 16,007 | 6,570 | 11,105 | 12,376 | 14,224 | 14,822 |
| Cases Affected | | | 59% | 31% | 23% | 11% | 7% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005 | 1600 | 5,875 | 538 | 1,982 | 2,382 | 3,642 | 4,290 |
| 2005 | 1700 | 6,452 | 1,504 | 3,780 | 4,076 | 5,316 | 5,811 |
| 2005 | 2100 | 3,302 | 532 | 1,584 | 1,779 | 2,539 | 2,813 |
| 2005 | 2600 | 5,314 | 1,127 | 2,907 | 3,240 | 4,325 | 4,745 |
| 2005 | 2800 | 8,603 | 2,233 | 5,281 | 5,686 | 7,233 | 7,826 |
| 2005 | 3600 | 12,805 | 3,702 | 8,943 | 9,525 | 11,516 | 12,074 |
| 2005 | 3700 | 15,159 | 4,394 | 10,210 | 10,906 | 13,325 | 14,065 |
| 2005 - All | 1600 | 7,866 | 736 | 2,576 | 3,079 | 4,702 | 5,577 |
| 2005 - All | 1700 | 8,589 | 1,990 | 4,933 | 5,341 | 6,967 | 7,636 |
| 2005 - All | 2100 | 4,312 | 699 | 2,017 | 2,293 | 3,238 | 3,608 |
| 2005 - All | 2600 | 6,989 | 1,465 | 3,741 | 4,179 | 5,569 | 6,135 |
| 2005 - All | 2800 | 11,388 | 2,991 | 6,937 | 7,477 | 9,452 | 10,244 |
| 2005 - All | 3600 | 16,868 | 4,927 | 11,524 | 12,305 | 14,965 | 15,763 |
| 2005 - All | 3700 | 20,025 | 5,841 | 13,280 | 14,235 | 17,418 | 18,437 |
| 2006 - All | 1600 | 6,676 | 706 | 2,382 | 2,815 | 4,187 | 4,931 |
| 2006 - All | 1700 | 7,694 | 1,718 | 4,490 | 4,836 | 6,357 | 6,915 |
| 2006 - All | 2100 | 4,167 | 590 | 1,939 | 2,270 | 3,247 | 3,618 |
| 2006 - All | 2600 | 6,823 | 1,321 | 3,803 | 4,240 | 5,594 | 6,139 |
| 2006 - All | 2800 | 11,705 | 2,983 | 7,247 | 7,790 | 9,879 | 10,741 |
| 2006 - All | 3600 | 15,629 | 4,383 | 10,945 | 11,642 | 14,048 | 14,773 |
| 2006 - All | 3700 | 18,708 | 5,201 | 12,594 | 13,383 | 16,376 | 17,401 |

### Small Entity Applications with DIV Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 683 | 213 | 414 | 469 | 563 | 598 |
| | 1700 | 494 | 173 | 336 | 365 | 443 | 472 |
| 2005 | 2100 | 133 | 43 | 78 | 90 | 103 | 116 |
| Last 3 | 2600 | 213 | 61 | 119 | 136 | 167 | 181 |
| Quarters | 2800 | 496 | 162 | 322 | 357 | 422 | 452 |
| | 3600 | 437 | 157 | 322 | 345 | 403 | 416 |
| | 3700 | 612 | 222 | 425 | 462 | 548 | 569 |
| Totals | | 3,068 | 1,031 | 2,016 | 2,224 | 2,649 | 2,804 |
| Cases Affected | | | 66% | 34% | 28% | 14% | 9% |

### Small Entity Applications with DIV Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 922 | 293 | 543 | 618 | 747 | 795 |
| | 1700 | 660 | 230 | 443 | 481 | 573 | 621 |
| 2005 | 2100 | 178 | 58 | 103 | 120 | 142 | 157 |
| ALL | 2600 | 276 | 91 | 158 | 184 | 225 | 241 |
| Quarters | 2800 | 665 | 208 | 425 | 473 | 562 | 606 |
| | 3600 | 606 | 226 | 431 | 472 | 554 | 575 |
| | 3700 | 825 | 298 | 559 | 611 | 735 | 766 |
| Totals | | 4,132 | 1,404 | 2,662 | 2,959 | 3,538 | 3,761 |
| Cases Affected | | | 66% | 36% | 28% | 14% | 9% |

### Small Entity Applications with DIV Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 1,018 | 302 | 584 | 676 | 827 | 898 |
| | 1700 | 597 | 210 | 426 | 457 | 540 | 564 |
| 2006 | 2100 | 237 | 73 | 131 | 157 | 201 | 214 |
| ALL | 2600 | 266 | 84 | 163 | 185 | 226 | 240 |
| Quarters | 2800 | 736 | 286 | 508 | 557 | 657 | 685 |
| | 3600 | 651 | 231 | 447 | 492 | 574 | 602 |
| | 3700 | 1,033 | 369 | 727 | 797 | 914 | 963 |
| Totals | | 4,538 | 1,555 | 2,986 | 3,321 | 3,939 | 4,166 |
| Cases Affected | | | 66% | 34% | 27% | 13% | 8% |

## ALL Applications with DIV Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 2,321 | 735 | 1,384 | 1,584 | 1,931 | 2,062 |
| | 1700 | 2,497 | 1,012 | 1,817 | 1,935 | 2,259 | 2,368 |
| 2005 | 2100 | 830 | 278 | 568 | 639 | 723 | 764 |
| Last 3 | 2600 | 1,480 | 594 | 929 | 1,107 | 1,264 | 1,313 |
| Quarters | 2800 | 4,356 | 1,848 | 3,051 | 3,359 | 3,889 | 4,059 |
| | 3600 | 1,112 | 415 | 776 | 865 | 1,002 | 1,042 |
| | 3700 | 1,806 | 737 | 1,283 | 1,410 | 1,651 | 1,709 |
| Totals | | 14,402 | 5,619 | 9,808 | 10,899 | 12,719 | 13,317 |
| Cases Affected | | | 61% | 32% | 24% | 12% | 8% |

## ALL Applications with DIV Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 3,112 | 975 | 1,814 | 2,078 | 2,547 | 2,727 |
| | 1700 | 3,447 | 1,382 | 2,470 | 2,646 | 3,087 | 3,246 |
| 2005 | 2100 | 1,087 | 351 | 700 | 803 | 931 | 987 |
| ALL | 2600 | 1,941 | 779 | 1,201 | 1,452 | 1,659 | 1,731 |
| Quarters | 2800 | 5,673 | 2,388 | 3,971 | 4,359 | 5,034 | 5,266 |
| | 3600 | 1,528 | 586 | 1,052 | 1,187 | 1,372 | 1,434 |
| | 3700 | 2,414 | 984 | 1,694 | 1,857 | 2,181 | 2,272 |
| Totals | | 19,202 | 7,445 | 12,902 | 14,382 | 16,811 | 17,663 |
| Cases Affected | | | 61% | 33% | 25% | 12% | 8% |

## ALL Applications with DIV Immediate Parent

| FY | TC | > 0 Independent > 0 Total Claims | 1 - 3 1 - 10 | 1 - 3 1 - 20 | 1 - 6 1 - 20 | 1 - 6 1 - 30 | 1 - 6 1 - 40 |
|---|---|---|---|---|---|---|---|
| | 1600 | 3,369 | 1,096 | 1,976 | 2,265 | 2,753 | 2,958 |
| | 1700 | 3,323 | 1,363 | 2,444 | 2,638 | 3,029 | 3,153 |
| 2006 | 2100 | 1,286 | 458 | 838 | 973 | 1,132 | 1,180 |
| ALL | 2600 | 2,039 | 871 | 1,331 | 1,587 | 1,773 | 1,838 |
| Quarters | 2800 | 6,029 | 2,549 | 4,291 | 4,710 | 5,434 | 5,628 |
| | 3600 | 1,809 | 721 | 1,284 | 1,408 | 1,625 | 1,697 |
| | 3700 | 2,690 | 1,067 | 1,927 | 2,116 | 2,417 | 2,534 |
| Totals | | 20,545 | 8,125 | 14,091 | 15,697 | 18,163 | 18,988 |
| Cases Affected | | | 60% | 31% | 24% | 12% | 8% |

| Parent | FY | TC | Entity | > 0 / > 0 | 1-3 / 1-10 Count | 1 - 3 / 1 - 20 | 1 - 6 / 1 - 20 | 1 - 6 / 1 - 30 | 1 - 6 / 1 - 40 |
|---|---|---|---|---|---|---|---|---|---|
| CIP | 2005A | 1600 | N | 857 | 57 | 250 | 300 | 481 | 587 |
| CIP | 2005A | 1700 | N | 1,448 | 97 | 516 | 574 | 956 | 1145 |
| CIP | 2005A | 2100 | N | 800 | 24 | 289 | 322 | 537 | 634 |
| CIP | 2005A | 2600 | N | 902 | 33 | 365 | 434 | 666 | 760 |
| CIP | 2005A | 2800 | N | 1,422 | 108 | 555 | 641 | 1025 | 1201 |
| CIP | 2005A | 3600 | N | 893 | 87 | 383 | 428 | 646 | 751 |
| CIP | 2005A | 3700 | N | 1,274 | 123 | 498 | 565 | 900 | 1060 |
| CIP | 2005b3q | 1600 | N | 628 | 47 | 197 | 240 | 379 | 445 |
| CIP | 2005b3q | 1700 | N | 1062 | 72 | 403 | 447 | 727 | 861 |
| CIP | 2005b3q | 2100 | N | 597 | 15 | 234 | 263 | 418 | 480 |
| CIP | 2005b3q | 2600 | N | 690 | 25 | 306 | 358 | 534 | 600 |
| CIP | 2005b3q | 2800 | N | 1027 | 78 | 413 | 474 | 759 | 882 |
| CIP | 2005b3q | 3600 | N | 695 | 66 | 317 | 350 | 529 | 609 |
| CIP | 2005b3q | 3700 | N | 965 | 102 | 410 | 457 | 702 | 821 |
| CIP | 2006A | 1600 | N | 800 | 102 | 264 | 298 | 474 | 569 |
| CIP | 2006A | 1700 | N | 1,360 | 97 | 530 | 598 | 991 | 1156 |
| CIP | 2006A | 2100 | N | 949 | 256 | 525 | 566 | 762 | 844 |
| CIP | 2006A | 2600 | N | 926 | 62 | 366 | 419 | 708 | 812 |
| CIP | 2006A | 2800 | N | 1,363 | 117 | 554 | 641 | 1010 | 1156 |
| CIP | 2006A | 3600 | N | 869 | 93 | 389 | 446 | 672 | 751 |
| CIP | 2006A | 3700 | N | 1,359 | 137 | 622 | 688 | 1038 | 1180 |
| CIP | 2005A | 1600 | Y | 1,165 | 79 | 368 | 440 | 667 | 797 |
| CIP | 2005A | 1700 | Y | 886 | 116 | 370 | 420 | 638 | 725 |
| CIP | 2005A | 2100 | Y | 411 | 43 | 147 | 175 | 272 | 324 |
| CIP | 2005A | 2600 | Y | 650 | 72 | 245 | 277 | 460 | 520 |
| CIP | 2005A | 2800 | Y | 1,082 | 145 | 493 | 555 | 819 | 912 |
| CIP | 2005A | 3600 | Y | 1,528 | 259 | 853 | 958 | 1274 | 1380 |
| CIP | 2005A | 3700 | Y | 2,286 | 292 | 1068 | 1196 | 1690 | 1906 |
| CIP | 2005b3q | 1600 | Y | 892 | 62 | 304 | 359 | 543 | 640 |
| CIP | 2005b3q | 1700 | Y | 669 | 99 | 290 | 324 | 498 | 564 |
| CIP | 2005b3q | 2100 | Y | 308 | 34 | 114 | 138 | 214 | 249 |
| CIP | 2005b3q | 2600 | Y | 489 | 53 | 195 | 219 | 360 | 400 |
| CIP | 2005b3q | 2800 | Y | 813 | 102 | 378 | 426 | 632 | 703 |
| CIP | 2005b3q | 3600 | Y | 1184 | 199 | 680 | 764 | 996 | 1081 |
| CIP | 2005b3q | 3700 | Y | 1739 | 231 | 848 | 939 | 1320 | 1483 |
| CIP | 2006A | 1600 | Y | 1,174 | 114 | 418 | 551 | 774 | 877 |
| CIP | 2006A | 1700 | Y | 924 | 114 | 450 | 493 | 674 | 772 |
| CIP | 2006A | 2100 | Y | 445 | 48 | 168 | 191 | 319 | 363 |
| CIP | 2006A | 2600 | Y | 698 | 65 | 278 | 316 | 495 | 569 |
| CIP | 2006A | 2800 | Y | 1,090 | 153 | 541 | 600 | 860 | 963 |
| CIP | 2006A | 3600 | Y | 1,474 | 223 | 847 | 925 | 1245 | 1334 |
| CIP | 2006A | 3700 | Y | 2,196 | 313 | 1113 | 1221 | 1725 | 1929 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CON | 2005A | 1600 | N | 3,412 | 714 | 1663 | 1957 | 2502 | 2771 |
| CON | 2005A | 1700 | N | 2,743 | 624 | 1582 | 1726 | 2234 | 2449 |
| CON | 2005A | 2100 | N | 2,782 | 633 | 1556 | 1826 | 2302 | 2477 |
| CON | 2005A | 2600 | N | 4,200 | 1,190 | 2384 | 2866 | 3503 | 3729 |
| CON | 2005A | 2800 | N | 5,179 | 1,833 | 3354 | 3745 | 4506 | 4743 |
| CON | 2005A | 3600 | N | 1,692 | 411 | 1023 | 1144 | 1414 | 1523 |
| CON | 2005A | 3700 | N | 2,697 | 646 | 1557 | 1724 | 2240 | 2413 |
| CON | 2005b3q | 1600 | N | 2473 | 506 | 1241 | 1437 | 1852 | 2043 |
| CON | 2005b3q | 1700 | N | 2021 | 458 | 1162 | 1276 | 1670 | 1822 |
| CON | 2005b3q | 2100 | N | 1985 | 458 | 1205 | 1384 | 1711 | 1808 |
| CON | 2005b3q | 2600 | N | 3275 | 978 | 1972 | 2347 | 2815 | 2965 |
| CON | 2005b3q | 2800 | N | 3968 | 1392 | 2592 | 2884 | 3480 | 3658 |
| CON | 2005b3q | 3600 | N | 1219 | 306 | 775 | 857 | 1040 | 1111 |
| CON | 2005b3q | 3700 | N | 2067 | 490 | 1213 | 1329 | 1749 | 1871 |
| CON | 2006A | 1600 | N | 3,507 | 703 | 1598 | 1866 | 2476 | 2759 |
| CON | 2006A | 1700 | N | 2,768 | 664 | 1692 | 1833 | 2335 | 2510 |
| CON | 2006A | 2100 | N | 2,812 | 649 | 1574 | 1840 | 2329 | 2506 |
| CON | 2006A | 2600 | N | 4,382 | 1,076 | 2538 | 2994 | 3678 | 3929 |
| CON | 2006A | 2800 | N | 5,288 | 1,627 | 3333 | 3725 | 4602 | 4870 |
| CON | 2006A | 3600 | N | 1,853 | 518 | 1128 | 1241 | 1583 | 1690 |
| CON | 2006A | 3700 | N | 3,120 | 865 | 1934 | 2140 | 2656 | 2864 |
| CON | 2005A | 1600 | Y | 1,915 | 314 | 858 | 1004 | 1294 | 1435 |
| CON | 2005A | 1700 | Y | 888 | 164 | 470 | 516 | 696 | 764 |
| CON | 2005A | 2100 | Y | 622 | 142 | 330 | 380 | 497 | 545 |
| CON | 2005A | 2600 | Y | 662 | 137 | 322 | 384 | 486 | 557 |
| CON | 2005A | 2800 | Y | 1,108 | 256 | 603 | 665 | 879 | 950 |
| CON | 2005A | 3600 | Y | 1,229 | 319 | 783 | 868 | 1053 | 1123 |
| CON | 2005A | 3700 | Y | 1,758 | 458 | 1031 | 1139 | 1427 | 1545 |
| CON | 2005b3q | 1600 | Y | 1438 | 239 | 674 | 788 | 1010 | 1117 |
| CON | 2005b3q | 1700 | Y | 638 | 105 | 361 | 396 | 517 | 559 |
| CON | 2005b3q | 2100 | Y | 486 | 110 | 259 | 301 | 394 | 425 |
| CON | 2005b3q | 2600 | Y | 513 | 108 | 255 | 302 | 382 | 439 |
| CON | 2005b3q | 2800 | Y | 820 | 196 | 460 | 504 | 665 | 711 |
| CON | 2005b3q | 3600 | Y | 907 | 232 | 598 | 657 | 793 | 840 |
| CON | 2005b3q | 3700 | Y | 1312 | 355 | 803 | 883 | 1093 | 1183 |
| CON | 2006A | 1600 | Y | 1,995 | 518 | 1003 | 1122 | 1454 | 1614 |
| CON | 2006A | 1700 | Y | 755 | 156 | 422 | 458 | 601 | 661 |
| CON | 2006A | 2100 | Y | 712 | 136 | 378 | 429 | 569 | 612 |
| CON | 2006A | 2600 | Y | 866 | 175 | 452 | 515 | 687 | 757 |
| CON | 2006A | 2800 | Y | 1,193 | 252 | 632 | 708 | 930 | 1023 |
| CON | 2006A | 3600 | Y | 1,258 | 325 | 794 | 872 | 1094 | 1152 |
| CON | 2006A | 3700 | Y | 2,027 | 484 | 1224 | 1340 | 1702 | 1835 |
| DIV | 2005A | 1600 | N | 2,190 | 682 | 1271 | 1460 | 1800 | 1932 |
| DIV | 2005A | 1700 | N | 2,787 | 1,152 | 2027 | 2165 | 2514 | 2625 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIV | 2005A | 2100 | N | 909 | 293 | 597 | 683 | 789 | 830 |
| DIV | 2005A | 2600 | N | 1,665 | 688 | 1043 | 1268 | 1434 | 1490 |
| DIV | 2005A | 2800 | N | 5,008 | 2,180 | 3546 | 3886 | 4472 | 4660 |
| DIV | 2005A | 3600 | N | 922 | 360 | 621 | 715 | 818 | 859 |
| DIV | 2005A | 3700 | N | 1,589 | 686 | 1135 | 1246 | 1446 | 1506 |
| DIV | 2005b3q | 1600 | N | 1638 | 522 | 970 | 1115 | 1368 | 1464 |
| DIV | 2005b3q | 1700 | N | 2003 | 839 | 1481 | 1570 | 1816 | 1896 |
| DIV | 2005b3q | 2100 | N | 697 | 235 | 490 | 549 | 620 | 648 |
| DIV | 2005b3q | 2600 | N | 1267 | 533 | 810 | 971 | 1097 | 1132 |
| DIV | 2005b3q | 2800 | N | 3860 | 1686 | 2729 | 3002 | 3467 | 3607 |
| DIV | 2005b3q | 3600 | N | 675 | 258 | 454 | 520 | 599 | 626 |
| DIV | 2005b3q | 3700 | N | 1194 | 515 | 858 | 948 | 1103 | 1140 |
| DIV | 2006A | 1600 | N | 2,351 | 794 | 1392 | 1589 | 1926 | 2060 |
| DIV | 2006A | 1700 | N | 2,726 | 1,153 | 2018 | 2181 | 2489 | 2589 |
| DIV | 2006A | 2100 | N | 1,049 | 385 | 707 | 816 | 931 | 966 |
| DIV | 2006A | 2600 | N | 1,773 | 787 | 1168 | 1402 | 1547 | 1598 |
| DIV | 2006A | 2800 | N | 5,293 | 2,263 | 3783 | 4153 | 4777 | 4943 |
| DIV | 2006A | 3600 | N | 1,158 | 490 | 837 | 916 | 1051 | 1095 |
| DIV | 2006A | 3700 | N | 1,657 | 698 | 1200 | 1319 | 1503 | 1571 |
| DIV | 2005A | 1600 | Y | 922 | 293 | 543 | 618 | 747 | 795 |
| DIV | 2005A | 1700 | Y | 660 | 230 | 443 | 481 | 573 | 621 |
| DIV | 2005A | 2100 | Y | 178 | 58 | 103 | 120 | 142 | 157 |
| DIV | 2005A | 2600 | Y | 276 | 91 | 158 | 184 | 225 | 241 |
| DIV | 2005A | 2800 | Y | 665 | 208 | 425 | 473 | 562 | 606 |
| DIV | 2005A | 3600 | Y | 606 | 226 | 431 | 472 | 554 | 575 |
| DIV | 2005A | 3700 | Y | 825 | 298 | 559 | 611 | 735 | 766 |
| DIV | 2005b3q | 1600 | Y | 683 | 213 | 414 | 469 | 563 | 598 |
| DIV | 2005b3q | 1700 | Y | 494 | 173 | 336 | 365 | 443 | 472 |
| DIV | 2005b3q | 2100 | Y | 133 | 43 | 78 | 90 | 103 | 116 |
| DIV | 2005b3q | 2600 | Y | 213 | 61 | 119 | 136 | 167 | 181 |
| DIV | 2005b3q | 2800 | Y | 496 | 162 | 322 | 357 | 422 | 452 |
| DIV | 2005b3q | 3600 | Y | 437 | 157 | 322 | 345 | 403 | 416 |
| DIV | 2005b3q | 3700 | Y | 612 | 222 | 425 | 462 | 548 | 569 |
| DIV | 2006A | 1600 | Y | 1,018 | 302 | 584 | 676 | 827 | 898 |
| DIV | 2006A | 1700 | Y | 597 | 210 | 426 | 457 | 540 | 564 |
| DIV | 2006A | 2100 | Y | 237 | 73 | 131 | 157 | 201 | 214 |
| DIV | 2006A | 2600 | Y | 266 | 84 | 163 | 185 | 226 | 240 |
| DIV | 2006A | 2800 | Y | 736 | 286 | 508 | 557 | 657 | 685 |
| DIV | 2006A | 3600 | Y | 651 | 231 | 447 | 492 | 574 | 602 |
| DIV | 2006A | 3700 | Y | 1033 | 369 | 727 | 797 | 914 | 963 |

| SUMMARY<br>6/24/05 11:30 | FY 2004<br>07OMB.P39l | ACTUAL DATA | 06 Pres<br>Budget | | | FY 07 OMB Budget Submission | | | |
|---|---|---|---|---|---|---|---|---|---|
| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| EOY STAFF | 3,681 | 4,173 | 4,723 | 4,705 | 5,235 | 5,771 | 6,325 | 6,842 | 7,326 |
| PROF W-Y | 3,550 | 3,687 | 4,149 | 4,200 | 4,749 | 5,325 | 5,921 | 6,451 | 6,954 |
| # HIRED | 443 | 950 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 415 | 337 | 427 | 430 | 423 | 404 | 443 | 479 |
| Net Positions | 107 | 535 | 563 | 573 | 570 | 577 | 596 | 557 | 521 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 18,227 | 21,559 | 25,280 | 29,410 | 32,043 | 34,541 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 377,999 | 427,410 | 479,250 | 532,890 | 580,590 | 625,859 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 604,559 | 698,508 | 788,734 | 870,112 | 939,182 | 996,340 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.91 | 11.65 | 11.69 | 11.55 | 11.55 | 11.63 | 11.72 | 11.82 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 383,969 | 395,709 | 414,687 | 443,715 | 474,775 | 508,009 | 543,570 | 581,620 |
| | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | |
| BE EXAMINED | 355,527 | 383,969 | 395,709 | 410,540 | 439,278 | 470,027 | 502,929 | 538,134 | 575,803 |
| REG PROD | 272,372 | 268,242 | 293,432 | 292,755 | 322,232 | 358,615 | 400,439 | 444,441 | 495,679 |
| TOT PROD | 287,752 | 284,029 | 314,454 | 311,913 | 343,894 | 382,905 | 427,448 | 473,867 | 527,400 |
| DISPOSALS | 287,188 | 279,769 | 292,536 | 307,234 | 338,736 | 377,161 | 421,036 | 466,759 | 519,489 |
| FIRST ACTS | 288,316 | 288,288 | 336,371 | 316,591 | 349,052 | 388,649 | 433,859 | 480,976 | 535,311 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 23.7 | 23.1 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 33.7 |
| | | | | | | | | | |
| # SPE'S | 278 | 321 | 364 | 362 | 402 | 443 | 485 | 525 | 562 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 170664 | 178,913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain from Outsourcing the Search


FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A05641

## 07OMB.P39I Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings growth @ 8% FY 05/06 7% FY 07/11 | 383,969 | 414,687 | 443,715 | 474,775 | 508,009 | 543,570 | 581,620 |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during | | 4,147 | 4,437 | 4,748 | 5,080 | 5,436 | 5,816 |
| UPR Filings TO BE Examined | | 410,540 | 439,278 | 470,027 | 502,929 | 538,134 | 575,803 |
| | | | | | | | |
| Examiner Hires: | 950 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |
| | FY 04 Actual | | Production Units per examiner per grade per fiscal year | | | | |
| GS-5 | 25.4 | 24.9 | 24.6 | 24.5 | 24.5 | 24.7 | 25.3 |
| GS-7 | 31.5 | 30.9 | 30.6 | 30.4 | 30.4 | 30.7 | 31.4 |
| GS-9 | 50.4 | 49.4 | 48.9 | 48.7 | 48.6 | 49.1 | 50.2 |
| GS-11 | 62.7 | 61.4 | 60.8 | 60.5 | 60.4 | 61.1 | 62.5 |
| GS-12 | 68.3 | 66.9 | 66.3 | 65.9 | 65.8 | 66.5 | 68.0 |
| GS-13 | 81 | 79.4 | 78.6 | 78.2 | 78.0 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.7 | 88.8 | 88.3 | 88.2 | 89.1 | 91.1 |
| GS-15 | 103.1 | 101.0 | 100.0 | 99.5 | 99.3 | 100.4 | 102.7 |
| | | | | | | | |
| Patent Cooperation Treaty (PCT): | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| Competitive Sourcing: | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

SUMMARY    FY 2005    ACTUAL DATA         FY 08 OMB Budget Submission
8/30/06 14:15  08OMB.P13v3

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|------|------|------|------|------|------|------|------|------|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.7 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 33.0 | 34.7 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

**1,200 Examiner Hiring Levels**
**FY 07 Overtime 80 hours per examiner FTE**
**FY 07/12 Limitation on Continuations - 1% reduction in filings**


FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A05643

## 08OMB.P13v3 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmi Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A05644

*090MB*
*budget*
*submission*

SUMMARY    FY 2006    ACTUAL DATA
7/31/07 12:15 09OMB.P15

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,380 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 772,435 | 838,152 | 874,485 | 888,564 | 890,622 | 883,263 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.53 | 11.6 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419.760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 |
| REG PROD | 298,937 | 313,578 | 354,766 | 403,063 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 380,230 | 431,261 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 372,600 | 422,600 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 387,859 | 439,921 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 26.9 | 27.5 | 27.6 | 27.6 | 27.8 | 27.7 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 37.9 | 38.5 | 38.6 | 38.6 | 38.8 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 175,757 | 199,793 | 222,096 | 240,463 | 257,279 | 272,728 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 5%
Chap I reduction 25%-07/08/09 75%-10/13
Chap II reduction 25%-10 50%-11/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

**09OMB.P15 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 5% FY 07/13 | 384,228 | 419,760 | 440,748 | 462,785 | 485,925 | 510,221 | 535,732 | 562,519 | 590,644 | 620,177 | 651,186 |
| Less 1% for discontinued continuation | | | | 4,628 | 4,859 | 5,102 | 5,357 | 5,625 | 5,906 | 6,202 | 6,512 |
| UPR Filings | | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,407 | 4,582 | 4,811 | 5,051 | 5,304 | 5,569 | 5,847 | 6,140 | 6,447 |
| UPR Filings TO BE Examined | | 415,562 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 52.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 4,000 | 4,000 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 11,274 | 12,191 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 128 | 139 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exam teaching hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exam teaching is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P17

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 6,953 | 6,953 | 6,953 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,782 | 6,774 | 6,771 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 749 | 749 | 749 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 749 | 749 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 0 | 0 | 0 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 31,500 | 33,700 | 34,400 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 633,802 | 678,068 | 677,966 |
| # BOY NEW | 574,922 | 674,333 | 755,854 | 784,980 | 757,258 | 691,029 | 593,796 | 479,949 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.95 | 12.25 | 12.45 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 477,020 | 491,244 | 502,470 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 506,846 | 523,153 | 534,374 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 496,700 | 512,700 | 523,700 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 516,993 | 533,606 | 545,049 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 23.9 | 25.1 | 23.3 | 20.5 | 16.2 | 12.6 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 34.9 | 36.1 | 34.3 | 31.5 | 27.2 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 238,340 | 247,790 | 253,752 |
| | | | | | | | | |
| New Applications/Examiner | | 125 | 127 | 121 | 109 | 99 | 85 | 69 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 0%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05647

## 09OMB.P17 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| Less 1% for discontinued continuation | | | | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 419,760 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,198 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 |
| UPR Filings TO BE Examined | | 415,562 | 415,562 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.8 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examining FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exec tech trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

P1 actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exec tech trng is 8 hours per examiner over FY 06 base.

SUMMARY   FY 2006   ACTUAL DATA
5/9/07 12:15 09OMB.P16

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 755,854 | 784,980 | 757,258 | 691,029 | 587,776 | 448,853 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 23.9 | 25.1 | 23.3 | 20.3 | 15.3 | 10.4 |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 34.9 | 36.1 | 34.3 | 31.3 | 26.3 |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 |
| New Applications/Examiner | | 125 | 127 | 121 | 109 | 94 | 76 | 55 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 0%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05649

09OMB.P16 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 | 419,760 |
| Less 1% for discontinued continuation | | | | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 | 4,198 |
| UPR Filings | | 419,760 | 419,760 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 | 415,562 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,198 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 |
| UPR Filings TO BE Examined | | 415,562 | 415,562 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 | 411,407 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | 0.0 | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | | 156 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |

Examiner FTE lost/taken out of the examining corps:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exam Tech training | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exam tech trng is 8 hours per examiner over FY 06 base.

A05650

SUMMARY    FY 2006    ACTUAL DATA
7/30/07 12:15 09OMB.P14

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 7,180 | 8,783 | 10,230 | 11,551 | 12,753 |
| PROF W-Y | 4,444 | 4,707 | 5,768 | 7,504 | 9,026 | 10,406 | 11,672 |
| # HIRED | 1,193 | 1,200 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| # ATTRITED | 510 | 639 | 580 | 772 | 943 | 1074 | 1208 |
| Net Positions | 683 | 561 | 491 | 1728 | 1557 | 1426 | 1292 |
| | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 |
| OT HOURS | 341,760 | 376,558 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 |
| # BOY NEW | 574,922 | 693,132 | 784,901 | 865,103 | 872,397 | 826,969 | 730,654 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.19 | 10.89 | 10.95 | 11.11 | 11.3 |
| | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | |
| RECEIPTS TO | | | | | | | |
| BE EXAMINED | 419,760 | 441,463 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 |
| REG PROD | 298,937 | 305,918 | 366,363 | 472,794 | 562,824 | 654,570 | 748,098 |
| TOT PROD | 315,019 | 323,900 | 391,827 | 500,992 | 593,281 | 687,070 | 783,164 |
| DISPOSALS | 309,689 | 314,200 | 384,000 | 491,000 | 581,400 | 673,300 | 767,500 |
| FIRST ACTS | 320,349 | 333,599 | 399,655 | 510,983 | 605,163 | 700,841 | 798,829 |
| | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.0 | 23.7 | 21.2 | 18.0 | 14.1 |
| | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.0 | 34.7 | 32.2 | 29.0 |
| | | | | | | | |
| # SPE'S | 365 | 415 | 550 | 675 | 785 | 890 | 980 |
| | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 179,954 | 226,216 | 272,255 | 316,836 | 362,441 |

2,500 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05651

## 09OMB.P14 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth: @ SPCFY 09-13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776,900 | 839,100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 | 7,691 | 8,307 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| | | | | | | | | | | | |
| **Examiner Hires:** | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| Grade | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | | | | |
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 58 | 59 | 62 | 65 | 68.5 | 72 | 76 |

Note: "Total PCT PU savings" row contains twelve values (913, 977, 2,690, 6,725, 11,231, 11,960, 12,732, 13,551, 14,418, 15,338, 16,313) spanning 2006–2015.

| Examiner FTE lost/taken out of the examining corps: | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality initiatives | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Extra tech trng | 26 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |

| Allowance Rate | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |
|---|---|---|---|---|---|---|---|---|---|---|

P1 actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Extra tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P13

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 | |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 | |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 | 871 | 904 | |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 | |
| | | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 | |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 | |
| # BOY NEW | 574,922 | 674,333 | 759,968 | 797,362 | 786,468 | 745,799 | 677,012 | 581,640 | 463,400 | 324,753 | 168,759 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 | |
| | | | | | | | | | | | |
| RECEIPTS | 419,760 | 428,155 | 432,351 | 440,998 | 449,818 | 458,814 | 467,991 | 477,351 | 486,898 | 496,636 | |
| | | | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 423,874 | 428,028 | 436,588 | 445,320 | 454,226 | 463,311 | 472,577 | 482,029 | 491,669 | |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 | |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 | |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 | |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 | |
| | | | | | | | | | | | |
| PEND FA | 22.6 | 23.0 | 22.9 | 21.7 | 19.7 | 17.2 | 14.4 | 11.4 | 8.6 | 6.0 | |
| | | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.0 | 33.9 | 32.7 | 30.7 | 28.2 | 25.4 | 22.4 | 19.6 | |
| | | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 649 | 675 | |
| | | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 | 286,973 | 299,856 | |

| | 448807 | 479957 | 518277 | 559735 | 604508 | 652845 | 705094 | 761440 | 822402 |
|---|---|---|---|---|---|---|---|---|---|
| | 37400.58 | 39988.08 | 43189.75 | 46644.583 | 50377.1667 | 54403.75 | 58757 | 63453.3333 | 68533.5 |
| | 20.31968 | 19.93989 | 18.209598 | 15.988973 | 13.4388662 | 10.6911748 | 7.88671988 | 5.11798172 | 2.46243078 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 2%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

09OMB.P13 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | | |
| UPR Filings growth @ 6% FY 07/13 | 384,228 | 419,760 | 428,155 | 436,718 | 445,453 | 454,362 | 463,449 | 472,718 | 482,172 | 491,816 | 501,652 |
| Less 1% for discontinued continuation | | | | 4,367 | 4,455 | 4,544 | 4,634 | 4,727 | 4,822 | 4,918 | 5,017 |
| UPR Filings | | 419,760 | 428,155 | 432,351 | 440,998 | 449,818 | 458,814 | 467,991 | 477,351 | 486,898 | 496,636 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,282 | 4,324 | 4,410 | 4,498 | 4,588 | 4,680 | 4,774 | 4,869 | 4,966 |
| UPR Filings TO BE Examined | | 415,562 | 423,874 | 428,028 | 436,588 | 445,320 | 454,226 | 463,311 | 472,577 | 482,029 | 491,669 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Production Rates:** | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | FY 05 Actual | FY 08 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 52.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 66.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I production 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II production 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exm tech trng | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exm tech trng is 8 hours per examiner over FY 06 base.

A05654

SUMMARY    FY 2006    ACTUAL DATA
6/29/07 12:15 09OMB.P5

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 376,558 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 693,132 | 772,435 | 835,377 | 864,150 | 878,229 | 880,287 | 872,928 | 861,002 | 848,161 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG GRADE | 11.59 | 11.31 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 |
| | | | | | | | | | | |
| RECEIPTS | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| | | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| REG PROD | 298,937 | 305,918 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 608,488 | 634,932 |
| TOT PROD | 315,019 | 323,900 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | | |
| DISPOSALS | 309,689 | 314,200 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 |
| FIRST ACTS | 320,349 | 333,599 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 |
| | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | | | | | | | |
| | | | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | | | | | | | |
| | | | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 645 | 666 |
| | | | | | | | | | | |
| #PATS PRTD | 164,115 | 160,500 | 166,146 | 190,659 | 209,611 | 226,036 | 241,842 | 256,365 | 269,755 | 281,865 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Claims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15
Allowance rate reduced to 47% for KSR
FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 5% due to KSR
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05655

## 09OMB.P5 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ %% FY 07/13 | 384,228 | 419,760 | 440,748 | 462,785 | 485,925 | 510,221 | 535,732 | 562,519 | 590,644 | 620,177 | 651,186 |
| Less 1% for discontinued continuation | | | | 4,628 | 4,859 | 5,102 | 5,357 | 5,625 | 5,906 | 6,202 | 6,512 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 440,748 | 458,158 | 481,065 | 505,119 | 530,375 | 556,893 | 584,738 | 613,975 | 644,674 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,407 | 4,582 | 4,811 | 5,051 | 5,304 | 5,569 | 5,847 | 6,140 | 6,447 |
| UPR Filings TO BE Examined | | 415,562 | 436,341 | 453,576 | 476,255 | 500,068 | 525,071 | 551,324 | 578,891 | 607,835 | 638,227 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

Production Units per examiner per grade per fiscal year

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 | 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 | 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 | 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 | 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 | 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 | 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 | 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 | 92.7 |

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent Cooperation Treaty (PCT): | | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| | | | | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Exam tech trng | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | | 53.6% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% |

PT actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exam tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
6/18/07 8:40 09OMB.P4

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 674,333 | 784,901 | 874,124 | 921,294 | 962,149 | 957,753 | 932,388 | 911,777 | 883,892 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| RECEIPTS TO BE EXAMINED | 419,760 | 448,807 | 479,857 | 518,277 | 531,466 | 543,462 | 586,901 | 633,863 | 684,527 | 739,331 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 450,498 | 504,629 | 565,217 | 628,059 | 659,337 | 687,168 |
| TOT PROD | 315,019 | 323,900 | 382,967 | 438,741 | 480,955 | 537,129 | 600,283 | 664,850 | 698,456 | 728,532 |
| DISPOSALS | 309,689 | 314,200 | 375,300 | 430,000 | 471,300 | 526,400 | 588,300 | 651,600 | 684,500 | 714,000 |
| FIRST ACTS | 320,349 | 333,600 | 390,634 | 447,482 | 490,611 | 547,859 | 612,265 | 678,100 | 712,411 | 743,063 |
| PEND FA | 22.6 | 23.7 | 24.9 | 24.8 | 23.2 | 22.6 | 20.6 | 18.8 | 17.0 | 15.8 |
| PEND ISAB | 31.1 | 33.0 | 34.7 | 35.9 | 35.8 | 34.2 | 33.6 | 31.6 | 29.8 | 28.0 |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 649 | 675 |
| #PATS PRTD | 164,115 | 177,400 | 176,751 | 202,829 | 224,565 | 249,734 | 279,062 | 309,725 | 329,426 | 344,124 |

(# BOY NEW additional value at right: 880,160)

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15
AQS FY 10 - 1% / FY 11 - 5% / FY 12 - 10% / FY 13/15 - 15%
FY 07/15 Filing rate 8%
AQS Dropout for Filings FY 10 - 5% / FY 11/15 - 10%
AQS New Inventory Dropout FY 10/13 - 23,625 applications

FY 07/13 Attrition rate 10%

Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

What the numbers alone cannot show is the reason for variations. The dot-com bust accounted for some decline in computer architecture software and information security between 2001-2002, and the recovery in these industries precipitated the growth between 2003-2004. While surges in applications in biotechnology have not been as substantial as in other areas, FAOM pendency has increased more because of difficulties in recruiting, training, and retaining staff in these competitive fields.

USPTO routinely responds to changes in application volume by moving staff from one art area to another within a TC. In FY 2001, TCs for computers and information security and communications were formed. In FY 2002, business method patents—many of which are computer software-related—moved to a different TC. However, these adjustments do not affect total workload.

Table 2-2 shows FY 2005 pendency as of April 1, 2005. Pendency has increased since FY 2004 in six of the seven TCs. For example, in TC 1600, from FYs 2004-2005, FAOM pendency rose from 19.2 to 21.6 months, while in TC 2100 it grew less, but remains high at 34 months.

### Table 2-2. FY 2005 Pendency as of April 1, 2005

| TC | Number of months |
|---|---|
| 1600—biotechnology & organic fields | |
| •    FAOM pendency | 21.6 |
| •    Total pendency | 30.4 |
| 1700—chemical and materials engineering | |
| •    FAOM pendency | 19.2 |
| •    Total pendency | 28.4 |
| 2100—computer architecture software & information security | |
| •    FAOM pendency | 34.0 |
| •    Total pendency | 41.9 |
| 2600—communications | |
| •    FAOM pendency | 31.0 |
| •    Total pendency | 41.2 |
| 2800—semiconductors, electrical & optical system components | |
| •    FAOM pendency | 14.6 |
| •    Total pendency | 24.3 |
| 3600—transportation, electronic commerce, construction, agriculture, licensing & review | |
| •    FAOM pendency | 17.1 |
| •    Total pendency | 25.6 |
| 3700—mechanical engineering, manufacturing& products | |
| •    FAOM pendency | 16.3 |
| •    Total pendency | 24.7 |

Source: USPTO

### Increased Complexity in Patent Applications

Individual applications have become more complex because of increases in the (1) number of claims in each application and (2) the amount of prior art cited. This increased complexity could explain why pendency rates for some TCs increased although the total number of applications

38

A03885

may have declined or increased slightly. In addition, USPTO is receiving more applications for inventions in complex technologies, which also increases the complexity of examiners' work.

- The average number of claims per patent application from 1998-2002 increased from 18.4 to 23.5,[80] and to 23.6 in 2004. TC and art unit directors believed that the increase in the number of claims posed the most significant challenge they faced in processing patent applications. One study of the patent process concluded once the number of claims in an application exceeds 12.5, each additional claim adds 1.67 days to the processing time.[81] Some of the increase in claims may be attributed to the Supreme Court's decision in the *Festo* case,[82] which encouraged inventors to include a larger number of claims in the applications with the goal of having at least some of the claims survive the examination process without an amendment.

- Seven percent of all applications represent about 25 percent of the patent claims. USPTO believes that complexity of analysis is directly related to the number of claims presented and that large numbers of claims affect examiners' ability to conduct the high-quality of examinations that [inventors] should expect from the patent system.[82]

- The amount of prior art has increased but the increase has not been quantified. Some of this is a function of a society in which people invent more (as shown in the overall increase in applications) and write more (as reflected in the number of books being published and web pages constructed). Patent examiners must go beyond patent literature to sources such as papers presented at conferences, news articles, and web pages, whether the latter are formal sites for corporations or blogs. The amount of prior art to review does not necessarily correlate with the length of the application. A 20-page application could have 15 pages of detailed references that the examiner must review.

The December 2004 Omnibus Appropriations Act authorized additional fees if applicants submit applications that have more than 100 pages, more than three independent claims, or more than 20 combined independent and dependent claims. These additional fees could reduce the complexity of applications in the long term.

---

[80] U.S. Department of Commerce, Office of Inspector General, *USPTO Should Reassess How Examiner Goals Performance Appraisal Plans, and The Award System Stimulate and Reward Examiner Productivity*, IPE-15722, September 2004, pg. 17.
[81] Mark A. Lemley and Kimberly A. Moore, *Ending Abuse of Patent Continuations*, UC Berkeley, Public Law and Legal Theory Research Paper Series (No. 140), and George Mason Law and Economic Research Paper (No. 03-52), pp. 74-75.
[82] *Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co.* (2002) The Supreme Court ruled that when a patent owner submits an amendment to a patent application that narrows the original claim, the patent applicant may be barred from suing for infringement, but not absolutely barred from suing for infringement. The Court ruled that patent owner should have the opportunity to overcome a presumption of being barred from suing by demonstrating that at the time of the amendment a person skilled in the art could not have reasonably been expected to draft a claim that literally covered the invention of the accused.
[83] Under Secretary of Commerce's April 21, 2005 testimony before the Senate Committee on the Judiciary, Subcommittee on Intellectual Property, pg. 10.

39

09OMB.P4 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/15 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,651 | 7,194 | 7,769 | 8,391 |
| Dropout FY 10 - 5% / FY 11/15 10% | | | | | | 28,555 | 61,680 | 66,610 | 71,940 | 77,690 | 83,910 |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 536,834 | 548,952 | 592,829 | 640,266 | 691,441 | 746,799 |
| Less Abandonment Rate 1% during initial | | | | 4,198 | 4,533 | 4,847 | 5,235 | 5,368 | 5,490 | 5,928 | 6,403 | 6,914 | 7,468 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 531,486 | 543,462 | 586,901 | 633,863 | 684,527 | 739,331 |
| | | | | | | | | | | | |
| BOY New Inventory Reduction 10% of FY 10 reduced over 4 years | | | | | | 23,625 | 23,625 | 23,625 | 23,625 | | |
| | | | | | | | | | | | |
| Examiner Hires: | | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | | |
| Overtime hours per examiner | | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 6.5% | 10.5% | 15.5% | 20.5% | 20.5% | 20.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 26.1 | 27.0 | 28.2 | 29.5 | 29.3 | 29.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.5 | 36.7 | 38.3 | 40.0 | 39.8 | 39.7 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.9 | 53.7 | 56.1 | 58.6 | 58.3 | 58.0 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 55.2 | 57.1 | 59.7 | 62.4 | 62.1 | 61.7 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 68.2 | 70.6 | 73.7 | 77.0 | 76.7 | 76.3 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 80.1 | 82.9 | 86.6 | 90.4 | 90.0 | 89.5 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 91.4 | 94.6 | 98.8 | 103.2 | 102.7 | 102.2 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 96.0 | 99.3 | 103.8 | 108.4 | 107.9 | 107.3 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT PU savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| | | | | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Core tech training | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| Allowance Rate | | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOD
Quality initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Core tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/9/07 12:15 09OMB.P3

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 | 8,391 | 8,661 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 | 7,975 | 8,259 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 | 871 | 904 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 | 329 | 296 |
| | | | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 19,590 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 | 42,180 | 44,600 |
| OT HOURS | 341,760 | 376,558 | 419,575 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 | 831,296 | 878,990 |
| # BOY NEW | 574,922 | 693,132 | 800,996 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 | 1,308,607 | 1,449,371 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | -20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.31 | 11.28 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 | 12.14 | 12.23 |
| | | | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| | | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 441,463 | 474,385 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| REG PROD | 298,937 | 305,918 | 335,468 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 | 569,369 | 593,568 |
| TOT PROD | 315,019 | 323,900 | 355,505 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 | 608,488 | 634,932 |
| DISPOSALS | 309,689 | 314,200 | 344,800 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 | 596,300 | 622,200 |
| FIRST ACTS | 320,349 | 333,599 | 366,210 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 | 620,676 | 647,663 |
| | | | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 | 26.3 | 27.2 |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 | 36.8 | 37.3 |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 | 645 | 666 |
| #PATS PRTD | 164,115 | 160,500 | 176,751 | 202,829 | 222,991 | 240,463 | 257,279 | 272,728 | 286,973 | 299,856 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/15
Examiner Lap Top Pilot - 3% nFY 08/15
Flat Goal Pilot - .5% FY 08/15
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/15

FY 07/15 Attrition rate 10%
FY 07/15 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/15
Chap II reduction 25%-08 50%-09/15

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05659

**09OMB.P3 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 | 776900 | 839100 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 | 7,769 | 8,391 |
| | | | | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 | 769,131 | 830,709 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 | 7,691 | 8,307 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 | 761,440 | 822,402 |
| | | | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | |
| Production Rates: | | | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014/2015 |
| GS-5 | 26.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 | 25.3 / 25.2 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 | 34.4 / 34.2 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 | 50.4 / 50.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 | 53.6 / 53.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 | 66.2 / 65.9 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 | 77.7 / 77.3 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 | 88.7 / 88.3 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 | 93.1 / 92.7 |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent Cooperation Treaty (PCT): | | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/13 | | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/13 | | | | | | | | | | | |
| Total PCT savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 | 15,338 | 16,313 |
| | | | | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 | 6,329 | 6,654 |
| Examiner FTE | .158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 | 72 | 76 |
| | | | | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 | 14 | 14 |
| Long tech trng | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 | 15 | 15 |
| | | | | | | | | | | | |
| Allowance Rate | 53.6% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |

PT actual number based on 60% TOO
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Long tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
5/2/07 12:15 09OMB.P2

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| EOY STAFF | 4,779 | 5,268 | 5,724 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,707 | 5,245 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 639 | 709 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 561 | 491 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,220 | 19,590 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 376,558 | 419,575 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 693,132 | 800,996 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG GRADE | 11.59 | 11.31 | 11.28 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 445,923 | 479,176 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 419,760 | 441,463 | 474,385 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| REG PROD | 298,937 | 305,918 | 335,468 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 323,900 | 355,505 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 314,200 | 344,800 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 333,599 | 366,210 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| #PATS PRTD | 164,115 | 177,397 | 192,820 | 235,281 | 258,669 | 278,938 | 298,443 | 316,365 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05661

09OMB.P2 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 |
| | | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| | | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | |
| Production Rates: | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | 4.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 |
| | | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 |
| Exmr tech trng trnrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 |
| | | | | | | | | | |
| Allowance Rate | | 53.6% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY    FY 2006    ACTUAL DATA
4/20/07 12:15 09OMB.P1

| YEAR | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 | 8,090 |
| PROF W-Y | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 | 7,658 |
| # HIRED | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 510 | 511 | 580 | 643 | 699 | 749 | 793 | 835 |
| Net Positions | 683 | 689 | 620 | 557 | 501 | 451 | 407 | 365 |
| | | | | | | | | |
| OVERTIME(K) | 15,031 | 17,520 | 25,265 | 28,565 | 31,500 | 34,325 | 37,035 | 39,670 |
| OT HOURS | 341,760 | 383,118 | 541,122 | 599,223 | 647,215 | 690,643 | 745,171 | 781,828 |
| # BOY NEW | 574,922 | 674,333 | 784,901 | 874,124 | 944,919 | 1,018,665 | 1,100,178 | 1,194,340 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 | 12.05 |
| | | | | | | | | |
| RECEIPTS | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 419,760 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| REG PROD | 298,937 | 313,578 | 357,503 | 410,543 | 446,038 | 480,256 | 512,626 | 542,417 |
| TOT PROD | 315,019 | 331,607 | 382,967 | 438,741 | 476,495 | 512,756 | 547,692 | 579,208 |
| DISPOSALS | 309,689 | 324,975 | 375,300 | 430,000 | 467,000 | 502,500 | 536,700 | 567,600 |
| FIRST ACTS | 320,349 | 338,239 | 390,634 | 447,482 | 485,990 | 523,012 | 558,684 | 590,817 |
| | | | | | | | | |
| PEND FA | 22.6 | 23.7 | 24.9 | 25.4 | 25.5 | 25.6 | 25.7 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 31.1 | 33.0 | 34.7 | 35.9 | 36.4 | 36.5 | 36.6 | 36.7 |
| | | | | | | | | |
| # SPE'S | 365 | 415 | 460 | 500 | 535 | 565 | 595 | 621 |
| | | | | | | | | |
| #PATS PRTD | 164,115 | 177,397 | 192,820 | 235,281 | 258,669 | 278,938 | 298,443 | 316,365 |

1,200 Examiner Hiring Levels
FY 07 Overtime 100 hours per examiner FTE
Efficiency Gains:
Patents Hoteling Program - 2% FY 08/13
Examiner Lap Top Pilot - 3% nFY 08/13
Flat Goal Pilot - .5% FY 08/13
Calims, Continuations & IDS (Examiner Bonus Structure) - 1% in FY 08 / 2% FY 09/13

FY 07/13 Attrition rate 10%
FY 07/13 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

Adjusted for Complexity Factor

1% Application Abandonments from OIPE
1% Application reduction for continuations

A05663

09OMB.P1 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/13 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 | 719,400 |
| Less 1% for discontinued continuation | | | | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 | 7,194 |
| UPR Filings | | 419,760 | 453,340 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 | 712,206 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,847 | 5,235 | 5,654 | 6,106 | 6,594 | 7,122 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 479,857 | 518,277 | 559,735 | 604,526 | 652,845 | 705,084 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 100 | 100 | 100 | 100 | 100 | 100 |
| Production Rates: | | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% | 4.0% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 26.0 | 25.8 | 25.7 | 25.6 | 25.5 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 35.3 | 35.1 | 34.9 | 34.8 | 34.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 51.6 | 51.4 | 51.1 | 50.9 | 50.6 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 54.9 | 54.7 | 54.4 | 54.1 | 53.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 67.9 | 67.5 | 67.2 | 66.9 | 66.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 79.7 | 79.3 | 78.9 | 78.5 | 78.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 91.0 | 90.5 | 90.0 | 89.6 | 89.1 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 95.5 | 95.0 | 94.6 | 94.1 | 93.6 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/13
Chap II reduction 25%-08 50%-09/13

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 | 14,418 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 | 6,022 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 | 68.5 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 14 |
| Exmr tech trng & tus | | 20 | 3 | 6 | 9 | 11 | 13 | 15 | 15 |
| Allowance Rate | | 53.6% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A05664

SUMMARY     FY 2005     ACTUAL DATA              FY 08 President's Budget Submission
8/30/06 14:15  08OMB.P13v4

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,008 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.7 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 33.0 | 34.7 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192.820 | 210,062 | 224,810 | 238,419 | 251,957 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P13v3 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | |
| Allowance Rate | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
8/29/06 11:45 08OMB.P13

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,707 | 5,245 | 5,722 | 6,091 | 6,422 | 6,728 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,220 | 19,590 | 21,800 | 23,700 | 25,500 | 27,300 |
| OT HOURS | 278,669 | 330,329 | 376,558 | 419,575 | 457,310 | 486,952 | 513,078 | 549,295 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 800,996 | 909,171 | 1,023,423 | 1,152,761 | 1,301,308 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.33 | 11.39 | 11.47 | 11.56 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 275,000 | 285,467 | 305,918 | 335,468 | 364,603 | 388,338 | 411,418 | 434,089 |
| TOT PROD | 288,315 | 301,242 | 323,900 | 355,505 | 386,442 | 411,592 | 435,920 | 460,320 |
| DISPOSALS | 279,345 | 298,200 | 314,200 | 344,800 | 374,800 | 399,200 | 422,800 | 446,500 |
| FIRST ACTS | 297,285 | 304,284 | 333,599 | 366,210 | 398,084 | 423,984 | 449,041 | 474,140 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 25.5 | 26.5 | 27.6 | 28.9 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 36.5 | 37.5 | 38.6 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,397 | 192,820 | 210,062 | 224,810 | 238,419 | 251,957 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%/13.2%/13.3%/13.4%/13.5%/13.6%/13.6%
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE