08OMB.P13 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 4 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 55 | 43 | 31 | 31 | 32 | 35 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | 158 | 152 | 157 | 176 | 190 | 206 |
| Allowance Rate | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

Dockets.Justia.com

SUMMARY    FY 2005    ACTUAL DATA
8/25/06 21:00 08OMB.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 | 3,643 |
| PROF W-Y | 3,617 | 3,473 | 3,366 | 3,386 | 3,470 | 3,447 | 3,427 | 3,424 |
| # HIRED | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| # ATTRITED | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| Net Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 12,445 | 12,315 | 12,650 | 13,235 | 13,425 | 13,625 | 13,900 |
| OT HOURS | 278,669 | 277,852 | 269,298 | 270,935 | 277,637 | 275,837 | 274,144 | 279,678 |
| # BOY NEW | 499,656 | 593,696 | 724,196 | 896,142 | 1,100,321 | 1,337,044 | 1,618,234 | 1,946,716 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.41 | 12.36 | 12.34 | 12.35 | 12.35 | 12.34 | 12.34 | 12.33 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| REG PROD | 268,437 | 258,841 | 248,798 | 249,415 | 254,348 | 251,044 | 248,162 | 246,332 |
| TOT PROD | 281,744 | 272,109 | 261,658 | 262,353 | 267,606 | 264,216 | 261,253 | 259,688 |
| DISPOSALS | 273,300 | 263,900 | 253,800 | 254,500 | 259,600 | 256,300 | 253,400 | 251,900 |
| FIRST ACTS | 290,187 | 280,318 | 269,517 | 270,206 | 275,612 | 272,132 | 269,105 | 267,476 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.7 | 25.9 | 29.5 | 33.2 | 37.0 | 41.2 | 45.4 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.7 | 36.9 | 40.5 | 44.2 | 48.0 | 52.2 |
| | | | | | | | | |
| # SPE'S | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 152,240 | 146,564 | 145,370 | 147,723 | 147,028 | 145,313 | 144,257 |

Replacement Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%(10%/9%/8%/7%/7%/7%/7%)
FY 06/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

### 08OMB.P12 Patent Production Model assumptions

| Fiscal Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 1% for discontinued continuation | | | | 2,241 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| Less 10% for accelerated examination | | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | | |
| UPR Filings | | | 414,966 | 445,923 | 479,176 | 517,511 | 558,911 | 603,624 | 651,914 |
| Less Abandonment Rate 1% during initial | | | 4,150 | 4,459 | 4,792 | 5,175 | 5,589 | 6,036 | 6,519 |
| UPR Filings TO BE Examined | | | 410,817 | 441,463 | 474,385 | 512,335 | 553,322 | 597,588 | 645,395 |
| Examiner Hires: | | 425 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| Attrition rate: | | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |

| Production Rates: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total complexity factor | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

| Patent Cooperation Treaty (PCT): | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | | |
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |

| Allowance Rate | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |
|---|---|---|---|---|---|---|---|---|---|

SUMMARY    FY 2005    ACTUAL DATA
8/25/06 20:00 08OMB.P11

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,268 | 5,724 | 6,135 | 6,502 | 6,828 | 7,118 |
| PROF W-Y | 3,804 | 4,197 | 4,650 | 5,161 | 5,681 | 6,048 | 6,377 | 6,683 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 639 | 709 | 758 | 804 | 849 | 888 |
| Net Positions | 534 | 641 | 561 | 491 | 442 | 396 | 351 | 312 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,587 | 18,555 | 20,583 | 22,373 | 24,085 | 25,432 |
| OT HOURS | 278,669 | 330,329 | 362,715 | 397,408 | 431,781 | 459,687 | 484,607 | 511,710 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,587 | 916,176 | 1,025,112 | 1,143,550 | 1,274,741 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.27 | 11.32 | 11.38 | 11.46 | 11.55 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| REG PROD | 275,008 | 285,467 | 302,133 | 329,924 | 361,909 | 385,526 | 408,493 | 431,177 |
| TOT PROD | 288,315 | 301,242 | 319,454 | 348,902 | 382,528 | 407,478 | 431,635 | 455,613 |
| DISPOSALS | 279,345 | 298,200 | 309,900 | 338,400 | 371,100 | 395,300 | 418,700 | 441,900 |
| FIRST ACTS | 297,285 | 304,284 | 329,008 | 359,404 | 393,956 | 419,655 | 444,571 | 469,327 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 26.0 | 27.0 | 28.1 | 29.2 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 37.0 | 38.0 | 39.1 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 405 | 440 | 471 | 500 | 525 | 547 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 175,549 | 189,454 | 207,563 | 222,608 | 236,103 | 249,397 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
FY 07/12 Limitation on Continuations - 1% reduction in filings


FY 06/12 Attrition rate 13%(10%/9%/8%/7%/7%/7%/7%)
FY 06/07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

**08OMB.P11 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/08 - 7% FY 08/12 | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| Less 1% for discontinued continuation | | | 2,241 | 4,795 | 5,131 | 5,490 | 5,875 | 6,286 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,747 | 5,080 | 5,435 | 5,816 | 6,223 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng & Ins | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY     FY 2005     ACTUAL DATA
8/18/06 11:00 08OMB.P10

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|------|------|------|------|------|------|------|------|------|
| EOY STAFF | 4,177 | 4,747 | 5,315 | 5,818 | 6,267 | 6,680 | 7,048 | 7,377 |
| PROF W-Y | 3,804 | 4,197 | 4,672 | 5,230 | 5,793 | 6,202 | 6,575 | 6,921 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 588 | 658 | 717 | 756 | 805 | 846 |
| Net Positions | 534 | 641 | 612 | 542 | 483 | 444 | 395 | 354 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 17,100 | 19,500 | 22,100 | 24,150 | 26,140 | 28,100 |
| OT HOURS | 278,669 | 330,329 | 373,933 | 417,648 | 463,603 | 496,198 | 525,955 | 565,392 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 803,409 | 908,026 | 1,007,038 | 1,112,020 | 1,225,926 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.28 | 11.35 | 11.41 | 11.5 | 11.6 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| REG PROD | 275,008 | 285,467 | 303,636 | 334,792 | 369,951 | 396,810 | 423,260 | 449,208 |
| TOT PROD | 288,315 | 301,242 | 321,493 | 354,737 | 392,090 | 420,506 | 448,377 | 476,208 |
| DISPOSALS | 279,345 | 298,200 | 311,800 | 344,100 | 380,300 | 407,900 | 434,900 | 461,900 |
| FIRST ACTS | 297,285 | 304,284 | 331,186 | 365,374 | 403,881 | 433,112 | 461,854 | 490,516 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.7 | 25.5 | 26.3 | 27.0 | 27.8 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.7 | 36.5 | 37.3 | 38.0 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 409 | 448 | 482 | 513 | 540 | 565 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 176,365 | 192,183 | 212,327 | 229,331 | 244,855 | 260,294 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
FY 07/12 Limitation on continuations - 1% reduction in filings

FY 07/12 Attrition rate 12%(10%/9%/8%/7%/7%/7%/7%)
FY 07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A05673

## 08OMB.P10 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| UPR Filings growth @ 8% FY 07/08 - 7% FY 08/12 | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| Less 1% for discontinued continuation | | | 2,241 | 4,795 | 5,131 | 5,490 | 5,875 | 6,286 |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 414,966 | 445,923 | 474,740 | 507,971 | 543,529 | 581,576 | 622,287 |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,459 | 4,747 | 5,080 | 5,435 | 5,816 | 6,223 |
| UPR Filings TO BE Examined | | 410,817 | 441,463 | 469,992 | 502,892 | 538,094 | 575,761 | 616,064 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 12.2% | 12.3% | 12.4% | 12.5% | 12.6% | 12.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| **Production Rates:** | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY    FY 2005    ACTUAL DATA
8/11/06 11:00  08OMB.P9

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,340 | 5,947 | 6,497 | 6,994 | 7,458 | 7,879 |
| PROF W-Y | 3,804 | 4,197 | 4,684 | 5,302 | 5,968 | 6,470 | 6,934 | 7,373 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 562 | 545 | 608 | 664 | 702 | 746 |
| Net Positions | 534 | 641 | 638 | 655 | 592 | 536 | 498 | 454 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,420 | 19,062 | 21,625 | 23,935 | 26,200 | 28,050 |
| OT HOURS | 278,669 | 330,329 | 359,064 | 408,267 | 453,639 | 491,781 | 527,162 | 564,386 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,453 | 909,872 | 940,501 | 966,420 | 990,345 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.3 | 11.38 | 11.46 | 11.56 | 11.68 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 410,817 | 443,682 | 474,740 | 447,015 | 478,814 | 512,839 | 549,245 |
| REG PROD | 275,008 | 285,467 | 304,534 | 340,014 | 382,580 | 416,213 | 449,533 | 482,865 |
| TOT PROD | 288,315 | 301,242 | 321,681 | 359,511 | 404,243 | 439,698 | 474,707 | 509,817 |
| DISPOSALS | 279,345 | 298,200 | 312,000 | 348,700 | 392,100 | 426,500 | 460,500 | 494,500 |
| FIRST ACTS | 297,285 | 304,284 | 331,361 | 370,321 | 416,385 | 452,895 | 488,915 | 525,135 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.9 | 26.1 | 25.7 | 24.7 | 23.7 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.9 | 37.1 | 36.7 | 35.7 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 410 | 458 | 500 | 539 | 573 | 606 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 179,592 | 198,421 | 221,761 | 242,452 | 261,941 | 281,642 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
2% reduction in filings from continuation limitations starting in FY 09
10% reduction in filings from deferred examination starting in FY 09
FY 06/12 Attrition rate 13%/11.5%/10%/10%/10%/10%/10% (10%/9%/8%/7%/7%/7%/7%)
FY 06/07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

A05675

## 08OMB.P9 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| 8% FY 06/07 - 7% FY 08/12 | | | | | | | | |
| Less 2% for discontinued continuation | | | | | 10,262 | 10,980 | 11,749 | 12,571 |
| Less 10% for accelerated examination | | | | | 51,310 | 54,902 | 58,745 | 62,857 |
| add back 20% of 5% of FY 09 | | | | | | 513 | 513 | 513 |
| add back 20% of 5% of FY 10 | | | | | | | 549 | 549 |
| add back 20% of 5% of FY 11 | | | | | | | | 587 |
| UPR Filings | | 414,966 | 448,164 | 479,535 | 451,530 | 483,650 | 518,019 | 554,793 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,150 | 4,482 | 4,795 | 4,515 | 4,837 | 5,180 | 5,548 |
| UPR Filings TO BE Examined | | 410,817 | 443,682 | 474,740 | 447,015 | 478,814 | 512,839 | 549,245 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Target Attrition Rate: | | | 10.2% | 10.3% | 10.4% | 10.5% | 10.6% | 10.6% |
| Overtime hours per examiner | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 83.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |

Examiner FTE lost/taken out of the examining corps:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Supv Tech Trng 8 hrs | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | | |
| Allowance Rate | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

A05676

SUMMARY    FY 2005    ACTUAL DATA
8/11/06 11:00 08OMB.P6

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,747 | 5,340 | 5,947 | 6,497 | 6,994 | 7,458 | 7,879 |
| PROF W-Y | 3,804 | 4,197 | 4,684 | 5,302 | 5,968 | 6,470 | 6,934 | 7,373 |
| # HIRED | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 559 | 562 | 545 | 608 | 664 | 702 | 746 |
| Net Positions | 534 | 641 | 638 | 655 | 592 | 536 | 498 | 454 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,420 | 19,062 | 21,625 | 23,935 | 26,200 | 28,050 |
| OT HOURS | 278,669 | 330,329 | 359,064 | 408,267 | 453,639 | 491,781 | 527,162 | 564,386 |
| # BOY NEW | 508,878 | 586,599 | 693,132 | 805,453 | 900,377 | 931,006 | 956,925 | 980,850 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.57 | 11.31 | 11.3 | 11.38 | 11.46 | 11.56 | 11.68 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 443,682 | 465,245 | 447,015 | 478,814 | 512,839 | 549,245 |
| REG PROD | 275,008 | 285,467 | 304,534 | 340,014 | 382,580 | 416,213 | 449,533 | 482,865 |
| TOT PROD | 288,315 | 301,242 | 321,681 | 359,511 | 404,243 | 439,698 | 474,707 | 509,817 |
| DISPOSALS | 279,345 | 298,200 | 312,000 | 348,700 | 392,100 | 426,500 | 460,500 | 494,500 |
| FIRST ACTS | 297,285 | 304,284 | 331,361 | 370,321 | 416,385 | 452,895 | 488,915 | 525,135 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.7 | 25.9 | 25.5 | 24.5 | 23.5 |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 34.3 | 35.7 | 36.9 | 36.5 | 35.5 |
| # SPE'S | 294 | 365 | 410 | 458 | 500 | 539 | 573 | 606 |
| #PATS PRTD | 152104 | 160,000 | 179,592 | 198,421 | 221,761 | 242,452 | 261,941 | 281,642 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
2% reduction in filings from continuation limitations starting in FY 08
10% reduction in filings from deferred examination starting in FY 09
FY 06/12 Attrition rate 13%/11.5%/10%/10%/10%/10%/10% (10%/9%/8%/7%/7%/7%/7%)
FY 06/07 Filing rate 8% - FY 08/12 7%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE

## 08OMB.P6 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | |
| UPR Filings growth @ | | | 384,228 | 414,966 | 448,164 | 479,535 | 513,102 | 549,020 | 587,451 | 628,573 |
| 8% FY 06/07 - 7% FY 08/12 | | | | | | | | | | |
| Less 2% for discontinued continuation | | | | | | 9,591 | 10,262 | 10,980 | 11,749 | 12,571 |
| Less 10% for accelerated examination | | | | | | | 51,310 | 54,902 | 58,745 | 62,857 |
| add back 20% of 5% of FY 09 | | | | | | | | 513 | 513 | 513 |
| add back 20% of 5% of FY 10 | | | | | | | | | 549 | 549 |
| add back 20% of 5% of FY 11 | | | | | | | | | | 587 |
| UPR Filings | | | | 414,966 | 448,164 | 469,944 | 451,530 | 483,650 | 518,019 | 554,793 |
| | | | | | | | | | | |
| Less Abandonment Rate 1% during initial | | | | 4,150 | 4,482 | 4,699 | 4,515 | 4,837 | 5,180 | 5,548 |
| UPR Filings TO BE Examined | | | | 410,817 | 443,682 | 465,245 | 447,015 | 478,814 | 512,839 | 549,245 |
| | | | | | | | | | | |
| Examiner Hires: | | | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | | | 10% | 13.0% | 13.2% | 13.3% | 13.4% | 13.5% | 13.6% | 13.6% |
| Target Attrition Rate: | | | | | 10.2% | 10.3% | 10.4% | 10.5% | 10.6% | 10.6% |
| Overtime hours per examiner | | | | 80 | 78 | 77 | 76 | 76 | 76 | 75 |
| | | | | | | | | | | |
| **Production Rates:** | | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | FY 04 | FY 05 | 2-YR Avg | | | | | | | |
| | Actual | Actual | of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |
| | | | | | | | | | | |
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | | | |
| Total PCT PU savings | | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| | | | | | | | | | | |
| Examiner PCT PUs | | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| | | | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | | |
| Part-time | | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| SP Quality Initiatives | | | | | | 112 | 127 | 72 | 74 | 76 | 77 |
| New Hire trainers | | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Extra Tech Trng 8 hrs | | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| | | | | | | | | | | |
| Allowance Rate | | | 58.7% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% | 60.0% |

SUMMARY     FY 2005     ACTUAL DATA
5/28/06 12:30 08OMB.P2

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4.177 | 4,562 | 5,102 | 5,597 | 6,050 | 6,464 | 6,843 | 7,190 |
| PROF W-Y | 3,804 | 4,129 | 4,603 | 5,157 | 5,662 | 6,076 | 6,457 | 6,818 |
| # HIRED | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 559 | 418 | 467 | 512 | 554 | 592 | 626 |
| Net Positions | 534 | 441 | 582 | 533 | 488 | 446 | 408 | 374 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 14,795 | 16,840 | 19,263 | 21,594 | 23,659 | 25,671 | 27,675 |
| OT HOURS | 278,669 | 330,329 | 368,255 | 412,579 | 452,986 | 486,119 | 516,519 | 556,850 |
| # BOY NEW | 508,878 | 586,599 | 696,362 | 806,015 | 894,564 | 983,126 | 1,080,167 | 1,189,822 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.66 | 11.53 | 11.54 | 11.62 | 11.69 | 11.78 | 11.88 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 414,966 | 448,164 | 464,656 | 501,828 | 541,975 | 585,333 | 632,159 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 410,817 | 443,682 | 459,816 | 496,601 | 536,329 | 579,235 | 625,574 |
| REG PROD | 275,008 | 283,852 | 306,678 | 340,782 | 374,537 | 403,280 | 431,224 | 458,678 |
| TOT PROD | 288,315 | 299,627 | 324,264 | 360,484 | 396,169 | 426,494 | 455,890 | 485,270 |
| DISPOSALS | 279,345 | 298,200 | 314,500 | 349,700 | 384,300 | 413,700 | 442,200 | 470,700 |
| FIRST ACTS | 297,285 | 301,054 | 334,029 | 371,267 | 408,039 | 439,288 | 469,579 | 499,839 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.3 | 24.0 | 24.8 | 25.7 | 26.1 | 26.7 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.3 | 34.0 | 34.8 | 35.7 | 36.1 |
| | | | | | | | | |
| # SPE'S | 294 | 350 | 392 | 430 | 465 | 497 | 526 | 553 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 177,526 | 194,980 | 214,842 | 232,392 | 248,817 | 265,114 |

1,000 Examiner Hiring Levels
Overtime 80 hours per examiner FTE (90)
No Efficiency gains from outsourcing the search
FY 06/12 Attrition rate 13%/9%/9%/9%/9%/9%/9% (10%/9%/8%/7%/7%/7%/7%)
FY 08/12 Claims/Continuations at 4% reduction in filings
FY 06/12 Filing rate 8% (FY 07/11 - 7%)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/12
PCT Outsourced Savings FY 06/12
1% Application Abandonments from OIPE
GS-12+ Tech Training

## 08OMB.P2 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | | | |
| UPR Filings growth @ 8% FY 05/12 | | | 384,228 | 414,966 | 448,164 | 484,017 | 522,738 | 564,557 | 609,722 | 658,499 |
| Less 4% for discontinued continuation | | | | | | 19,361 | 20,910 | 22,582 | 24,389 | 26,340 |
| UPR Filings | | | | | | 464,656 | 501,828 | 541,975 | 585,333 | 632,159 |
| Less Abandonment Rate 1% during initial | | | | 4,150 | 4,482 | 4,840 | 5,227 | 5,646 | 6,097 | 6,585 |
| UPR Filings TO BE Examined | | | | 410,817 | 443,682 | 459,816 | 496,601 | 536,329 | 579,235 | 625,574 |
| Examiner Hires: | | | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | | | 10% | 13% | 9% | 9% | 9% | 9% | 9% | 9% |
| Production Rates: | | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% | -4.5% |
| Efficiency Gains | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 | 23.7 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 | 30.1 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 | 45.7 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 | 55.9 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 | 64.7 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 | 76.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 | 86.6 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 | 96.7 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)

| | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | | 913 | 1,250 | 2,680 | 7,446 | 12,768 | 13,628 | 14,540 | 15,507 |
| Examiner PCT PUs | | | 14,234 | 14,806 | 14,339 | 10,594 | 6,355 | 6,642 | 6,946 | 7,268 |
| Examiner FTE | | | 158 | 165 | 160 | 118 | 71 | 74 | 77 | 81 |
| Competitive Sourcing: | | | 0 | 35 | 37 | 39 | 42 | 44 | 47 | 50 |
| PGPub FTE redirected to examination | | | | | | | | | | |
| Overtime: | | | 86 | 85 | 80 | 80 | 80 | 80 | 80 | 80 |
| Overtime hours per examiner FTE | | | | | | | | | | |

Examiner FTE lost/taken out of the examining corps:

| | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| Part-time | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 | 40 |
| New Hire trainers | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 | 58 |
| Exmr Tech Trng 8 hrs >=GS12 | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 | 14 |
| Allowance Rate | | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A05680

SUMMARY    FY 2006    ACTUAL DATA
4/3/07 12:15 08CONG.P16

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 580 | 643 | 699 | 749 | 793 |
| Net Positions | 534 | 683 | 689 | 620 | 557 | 501 | 451 | 407 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 893,580 | 994,654 | 1,101,400 | 1,218,269 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 357,503 | 396,707 | 430,862 | 464,127 | 495,194 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 377,877 | 419,313 | 455,227 | 490,165 | 523,249 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 370,300 | 410,900 | 446,100 | 480,400 | 512,800 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 385,454 | 427,725 | 464,355 | 499,931 | 533,698 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.9 | 24.1 | 24.6 | 25.2 | 25.8 |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.9 | 35.1 | 35.6 | 36.2 |
| # SPE'S | 294 | 365 | 415 | 460 | 500 | 535 | 565 | 595 |
| #PATS PRTD | 152,104 | 164,115 | 177,397 | 188,903 | 210,849 | 230,071 | 248,232 | 265,524 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 08/12 2% efficiency for Claims
FY 08/12 allowance rate is 54%

FY 07/12 Attrition rate 10%
FY 07/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

**08CONG.P16 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 25.1 | 25.0 | 24.8 | 24.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 34.1 | 33.9 | 33.8 | 33.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 49.9 | 49.6 | 49.4 | 49.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 53.1 | 52.8 | 52.6 | 52.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 65.6 | 65.3 | 64.9 | 64.6 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 77.0 | 76.6 | 76.2 | 75.8 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 87.9 | 87.4 | 87.0 | 86.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 92.3 | 91.8 | 91.4 | 90.9 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exm Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| Allowance Rate | | 53.6% | 60.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

SUMMARY      FY 2006    ACTUAL DATA
3/29/07 12:15 08CONG.P15

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,970 | 6,487 | 6,953 | 7,374 | 7,751 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,411 | 5,992 | 6,471 | 6,907 | 7,299 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 580 | 643 | 699 | 749 | 793 |
| Net Positions | 534 | 683 | 689 | 620 | 557 | 501 | 451 | 407 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 893,580 | 994,654 | 1,101,400 | 1,218,269 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.63 | 11.73 | 11.84 | 11.94 |
| | | | | | | | | |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 357,503 | 396,707 | 430,862 | 464,127 | 495,194 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 377,877 | 419,313 | 455,227 | 490,165 | 523,249 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 370,300 | 410,900 | 446,100 | 480,400 | 512,800 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 385,454 | 427,725 | 464,355 | 499,931 | 533,698 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.9 | 24.1 | 24.6 | 25.2 | 25.8 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.9 | 35.1 | 35.6 | 36.2 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 460 | 500 | 535 | 565 | 595 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 202,895 | 226,467 | 247,113 | 266,619 | 285,192 |

1,200 Examiner Hiring Levels
FY 07 Overtime 80 hours per examiner FTE
FY 08/12 2% efficiency for Claims


FY 07/12 Attrition rate 10%
FY 07/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12


Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

A05683

08CONG.P15 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| 8% FY 07/12 | | | | | | | | |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 25.2 | 25.1 | 25.0 | 24.8 | 24.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 34.3 | 34.1 | 33.9 | 33.8 | 33.6 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 50.1 | 49.9 | 49.6 | 49.4 | 49.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 53.4 | 53.1 | 52.8 | 52.6 | 52.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 65.9 | 65.6 | 65.3 | 64.9 | 64.6 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 77.4 | 77.0 | 76.6 | 76.2 | 75.8 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 88.3 | 87.9 | 87.4 | 87.0 | 86.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 92.7 | 92.3 | 91.8 | 91.4 | 90.9 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| | | | | | | | | |
| Allowance Rate | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr Tech Trng is 8 hours per examiner over FY 06 base.

A05684

SUMMARY     FY 2006     ACTUAL DATA
3/12/07 17:15  08CONG.P13 Patentability Reports 15% Efficiency Gain

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 6,156 | 6,841 | 7,457 | 8,012 | 8,516 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,466 | 6,226 | 6,864 | 7,442 | 7,968 |
| # HIRED | 959 | 1,193 | 1,200 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| # ATTRITED | 425 | 510 | 511 | 580 | 663 | 737 | 802 | 857 |
| Net Positions | 534 | 683 | 689 | 820 | 737 | 663 | 598 | 543 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 25,500 | 29,700 | 33,400 | 37,000 | 40,400 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 546,155 | 623,033 | 686,254 | 744,466 | 812,877 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,057 | 896,010 | 909,133 | 818,292 | 725,561 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.48 | 11.49 | 11.57 | 11.68 | 11.8 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 419,760 | 457,538 | 448,845 | 489,241 | 533,273 | 581,268 | 633,582 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 452,963 | 493,730 | 489,857 | 482,240 | 562,555 | 627,246 |
| REG PROD | 275,008 | 298,937 | 313,578 | 353,537 | 438,048 | 529,597 | 607,410 | 657,231 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 379,238 | 467,367 | 561,891 | 642,443 | 695,484 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 371,700 | 458,000 | 550,700 | 629,600 | 681,600 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 386,777 | 476,733 | 573,081 | 655,286 | 709,367 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 23.7 | 23.8 | 21.9 | 17.0 | 15.2 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 34.7 | 34.8 | 32.9 | 28.0 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 474 | 526 | 573 | 616 | 655 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 203,493 | 246,669 | 298,147 | 344,662 | 377,816 |

FY 09 Claims Continuations and IDS 2%
Renogotiate bonus FY 10/12 2%
FY 08/10 Flat goal .5% FY 11/12 5%
1,400 Examiner Hiring Levels
FY 08/12 Overtime 100 hours per examiner FTE for lap top pilot and Hoteling
FY 09 - 7.5% / FY 10/12 - 15% (Total) Efficiency Gain
FY 09 5% - FY 10/12 10% Application Filing Drop Out Rate
FY 09/10/11 - One Time 10% Inventory Drop Out reduced over 3 years
FY 07/12 Attrition rate 11%
FY 07/12 Filing rate 9%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

**08CONG.P13 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 9% FY 07/12 | 384,228 | 419,760 | 457,538 | 498,717 | 543,601 | 592,525 | 645,853 | 703,980 |
| Less FY 09 5% FY 10/12 10% for Drop | | | | | 27,180 | 59,253 | 64,585 | 70,398 |
| Less 10% of FY 08 Backlog (800K) 80K total Based on 10% of FAs until reduction is met | | | | | 21,400 | 45,700 | 12,900 | |
| UPR Filings | | 419,760 | 457,538 | 498,717 | 516,421 | 533,273 | 581,268 | 633,582 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,575 | 4,987 | 5,164 | 5,333 | 5,813 | 6,336 |
| UPR Filings TO BE Examined | | 415,562 | 452,963 | 493,730 | 489,857 | 482,240 | 562,555 | 627,246 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 11% | 11% | 11% | 11% | 11% | 11% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.5% | 10.0% | 20.0% | 25.0% | 25.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 24.8 | 27.1 | 29.5 | 30.8 | 30.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 33.8 | 36.8 | 40.1 | 41.9 | 41.7 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 49.4 | 53.8 | 58.6 | 61.3 | 61.0 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 52.6 | 57.3 | 62.4 | 65.2 | 64.9 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 64.9 | 70.8 | 77.1 | 80.5 | 80.1 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 76.2 | 83.1 | 90.5 | 94.5 | 94.1 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 87.0 | 94.8 | 103.3 | 107.9 | 107.4 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 91.4 | 99.6 | 108.5 | 113.3 | 112.8 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |
| | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| | | | | | | | | |
| Allowance Rate | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A05686

SUMMARY     FY 2006     ACTUAL DATA
3/20/07 12:15 08CONG.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 6,156 | 6,841 | 7,457 | 8,012 | 8,516 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,466 | 6,226 | 6,864 | 7,442 | 7,968 |
| # HIRED | 959 | 1,193 | 1,200 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| # ATTRITED | 425 | 510 | 511 | 580 | 663 | 737 | 802 | 857 |
| Net Positions | 534 | 683 | 689 | 820 | 737 | 663 | 598 | 543 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 25,500 | 29,700 | 33,400 | 37,000 | 40,400 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 546,155 | 623,033 | 686,254 | 744,466 | 812,877 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 789,434 | 892,257 | 975,041 | 1,044,558 | 1,088,033 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.48 | 11.49 | 11.57 | 11.68 | 11.8 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| REG PROD | 275,008 | 298,937 | 313,578 | 353,537 | 407,989 | 459,447 | 527,080 | 570,117 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 379,238 | 437,308 | 491,741 | 562,113 | 608,370 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 371,700 | 428,600 | 481,900 | 550,900 | 596,200 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 386,777 | 446,016 | 501,583 | 573,325 | 620,540 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 24.4 | 24.6 | 23.4 | 22.7 | 21.9 |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 35.4 | 35.6 | 34.4 | 33.7 |
| # SPE'S | 294 | 365 | 415 | 474 | 526 | 573 | 616 | 655 |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 203,493 | 234,182 | 264,802 | 301,585 | 330,504 |

1,400 Examiner Hiring Levels
FY 08 Overtime 100 hours per examiner FTE
Gains from Lap Top Pilot and Hoteling - Starting in FY 07
Flat Goal Pilot/Claims Continuations & IDS/Examiner Bonus Structure - Starting in FY 08
Hire Attorney's Nationwide - FY 08
FY 07/12 Attrition rate 10%
FY 07/12 Filing rate 8%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

**08CONG.P12 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 8% FY 07/12 | 384,228 | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| Less 1% for discontinued continuation | | | | | | | | |
| Less 10% for accelerated examination | | | | | | | | |
| add back 20% of 5% of FY 09 | | | | | | | | |
| add back 20% of 5% of FY 10 | | | | | | | | |
| add back 20% of 5% of FY 11 | | | | | | | | |
| UPR Filings | | 419,760 | 453,340 | 489,600 | 528,800 | 571,100 | 616,800 | 666,100 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,533 | 4,896 | 5,288 | 5,711 | 6,168 | 6,661 |
| UPR Filings TO BE Examined | | 415,562 | 448,807 | 484,704 | 523,512 | 565,389 | 610,632 | 659,439 |
| | | | | | | | | |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| | | | | | | | | |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 0.5% | 2.5% | 4.5% | 9.5% | 9.5% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 24.8 | 25.2 | 25.6 | 26.7 | 26.6 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 33.8 | 34.3 | 34.8 | 36.3 | 36.1 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 49.4 | 50.1 | 50.9 | 53.2 | 52.9 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 52.6 | 53.4 | 54.1 | 56.6 | 56.3 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 64.9 | 65.9 | 66.9 | 69.9 | 69.5 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 76.2 | 77.4 | 78.5 | 82.0 | 81.6 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 87.0 | 88.3 | 89.6 | 93.6 | 93.2 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 91.4 | 92.7 | 94.1 | 98.3 | 97.8 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| | | | | | | | | |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |
| | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr Tech Trng 8 hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| | | | | | | | | |
| Allowance Rate | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A05688

SUMMARY     FY 2006     ACTUAL DATA
3/5/07 17:15 08CONG.P3   Patentability Reports

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,779 | 5,395 | 5,922 | 6,416 | 6,857 | 7,251 | 7,605 |
| PROF W-Y | 3,804 | 4,444 | 4,788 | 5,378 | 5,935 | 6,389 | 6,798 | 7,168 |
| # HIRED | 959 | 1,193 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| # ATTRITED | 425 | 510 | 511 | 607 | 668 | 725 | 775 | 819 |
| Net Positions | 534 | 683 | 689 | 593 | 532 | 475 | 425 | 381 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 15,031 | 17,520 | 20,215 | 22,900 | 25,200 | 27,500 | 29,630 |
| OT HOURS | 278,669 | 341,760 | 383,118 | 432,962 | 480,386 | 517,772 | 553,319 | 596,177 |
| # BOY NEW | 508,878 | 574,922 | 674,333 | 791,080 | 785,670 | 766,559 | 776,472 | 823,509 |
| TOTAL D'TLS | 13 | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.59 | 11.52 | 11.54 | 11.62 | 11.72 | 11.82 | 11.93 |
| | | | | | | | | |
| RECEIPTS | 384,228 | 419,760 | 457,538 | 448,845 | 489,241 | 533,273 | 581,268 | 633,582 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,228 | 419,760 | 452,963 | 422,957 | 438,649 | 515,040 | 575,455 | 627,246 |
| REG PROD | 275,008 | 298,937 | 313,578 | 365,700 | 424,420 | 459,471 | 493,024 | 524,662 |
| TOT PROD | 288,315 | 315,019 | 331,607 | 386,074 | 447,026 | 483,836 | 519,062 | 552,717 |
| DISPOSALS | 279,345 | 309,689 | 324,975 | 343,781 | 436,292 | 462,545 | 509,707 | 532,793 |
| FIRST ACTS | 297,285 | 320,349 | 338,239 | 428,368 | 457,760 | 505,128 | 528,418 | 572,642 |
| | | | | | | | | |
| PEND FA | 21.1 | 22.6 | 23.7 | 22.5 | 20.3 | 19.0 | 18.5 | 18.3 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.1 | 33.0 | 34.7 | 33.5 | 31.3 | 30.0 | 29.5 |
| | | | | | | | | |
| # SPE'S | 294 | 365 | 415 | 455 | 493 | 527 | 558 | 585 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 164,115 | 177,397 | 191,568 | 233,532 | 257,660 | 281,374 | 297,795 |

1,200 Examiner Hiring Levels
FY 07/12 Overtime 80 hours per examiner FTE
FY 08 - 5% / FY 09/12 - 10% Efficiency Gain
FY 08/12 10% Application Filing Drop Out Rate
FY 08/09/10 - One Time 10% Inventory Drop Out reduced over 3 years
FY 07/12 Attrition rate 11%
FY 07/12 Filing rate 9%
Chap I reduction 25%-07 50%-08 75%-09/12
Chap II reduction 25%-08 50%-09/12

Adjusted for Complexity Factor
PCT Outsourced Savings FY 07/12
1% Application Abandonments from OIPE

**08CONG.P3 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ 9% FY 07/12 | 384,228 | 419,760 | 457,538 | 498,717 | 543,601 | 592,525 | 645,853 | 703,980 |
| Less 10% for Drop out | | | | 49,872 | 54,360 | 59,253 | 64,585 | 70,398 |
| Less 10% of FY 08 Backlog (800K) 80K total Based on 10% of FAs until reduction is met | | | | 21,400 | 45,700 | 12,900 | | |
| UPR Filings | | 419,760 | 457,538 | 448,845 | 489,241 | 533,273 | 581,268 | 633,582 |
| Less Abandonment Rate 1% during initial | | 4,198 | 4,575 | 4,488 | 4,892 | 5,333 | 5,813 | 6,336 |
| UPR Filings TO BE Examined | | 415,562 | 452,963 | 422,957 | 438,649 | 515,040 | 575,455 | 627,246 |
| Examiner Hires: | 959 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Attrition rate: | 10.6% | 10% | 11% | 11% | 11% | 11% | 11% | 11% |
| Overtime hours per examiner | | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -1.5% | -2.0% | -2.5% | -3.0% | -3.5% |
| Efficiency Gains | | 0.0 | 0.0 | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% |

| | FY 04 Actual | FY 05 Actual | FY 06 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 25.1 | 25.1 | 24.8 | 26.0 | 27.1 | 27.0 | 26.9 | 26.7 |
| GS-7 | 31.5 | 31.4 | 34.1 | 34.1 | 33.8 | 35.3 | 36.8 | 36.7 | 36.5 | 36.3 |
| GS-9 | 50.4 | 45.3 | 49.9 | 49.9 | 49.4 | 51.6 | 53.9 | 53.7 | 53.4 | 53.1 |
| GS-11 | 62.7 | 54.2 | 53.1 | 53.1 | 52.6 | 54.9 | 57.4 | 57.1 | 56.8 | 56.5 |
| GS-12 | 68.3 | 67.1 | 65.6 | 65.6 | 64.9 | 67.9 | 70.9 | 70.5 | 70.2 | 69.8 |
| GS-13 | 81 | 79.4 | 77.0 | 77.0 | 76.2 | 79.6 | 83.2 | 82.8 | 82.4 | 82.0 |
| GS-14 | 91.5 | 89.8 | 87.9 | 87.9 | 87.0 | 90.9 | 95.0 | 94.5 | 94.0 | 93.6 |
| GS-15 | 103.1 | 99.3 | 92.3 | 92.3 | 91.4 | 95.5 | 99.7 | 99.2 | 98.7 | 98.2 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/12 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/12 | | | | | | | | |
| Total PCT PU savings | 913 | 977 | 2,690 | 6,725 | 11,231 | 11,960 | 12,732 | 13,551 |
| Examiner PCT PUs | 14,234 | 12,617 | 11,719 | 8,549 | 4,960 | 5,203 | 5,460 | 5,733 |
| Examiner FTE | 158 | 144 | 133 | 97 | 56 | 59 | 62 | 65 |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part-time | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | 12.7 | 0 | 0 | 11 | 22 | 27 | 28 |
| SP Quality Initiatives | | | 19 | 39 | 34 | 34 | 34 | 34 |
| New Hire trainers | | 29 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | 2 | 4 | 6 | 8 | 10 | 12 | 14 |
| Exmr tech trng hrs | | 20 | 3 | 6 | 9 | 11 | 13 | 15 |
| Allowance Rate | | 53.6% | 60.0% | 58.0% | 58.0% | 58.0% | 58.0% | 58.0% |

PT actual number based on 60% TOD
Quality Initiatives 55 hours per GS-12
SP Quality Initiatives Target reviews, quality award, reclass, search strategy, and soft skills. FY 07 mid-year implementation
New Hire trainers are additional over FY 06 level.
CLE Training 2 FTE over base each year
Exmr tech trng is 8 hours per examiner over FY 06 base.

A05690

SUMMARY    FY 2004    ACTUAL DATA
6/24/05 12:00  07OMB.P39Emod    06 Pres Budget

| YEAR | 2004 | 2005 | 2006 (06 Pres Budget) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 543,549 | 453,667 | 333,201 | 188,042 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 359,975 | 381,565 | 404,430 | 428,655 | 454,410 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 391,424 | 436,042 | 485,695 | 531,173 | 576,801 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 412,751 | 460,029 | 512,419 | 560,335 | 608,268 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 406,600 | 453,100 | 504,700 | 551,900 | 599,100 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 418,903 | 466,958 | 520,138 | 568,771 | 617,436 |
| PEND FA (calculated by FA output) | | | | 22.5 | 15.6 | 11.7 | 7.7 | 4.0 | 0.4 |
| PEND IS/AB | | | | 31.3 | 35.2 | 25.6 | 21.7 | 17.7 | 14.0 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTO | 170,664 | 176,837 | 178,913 | 178,173 | 234,895 | 271,005 | 301,881 | 331,519 | 360,486 |

Plus #3 Added Assumptions
Patentability Reports - 15% gain beginning in FY 07
10% Drop out in FY 07 inventory
10% reduction in filings from Patentability Reports
No Outsourcing of the US Search
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

| Allowance Rate | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

## 07OMB.P39Emod Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| Less 5% for discontinued continuation | | 2.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| UPR Filings | | 9,988 | 63,525 | 67,335 | 71,370 | 75,645 | 80,190 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| 10% Inventory Reduction | | | 66,635 | | | | |
| Net Filings | | | 289,105 | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.025 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |

| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 30.3 | 30.2 | 30.0 | 29.9 | 29.7 |
| GS-7 | 31.5 | 31.6 | 37.6 | 37.4 | 37.2 | 37.0 | 36.8 |
| GS-9 | 50.4 | 50.6 | 60.1 | 59.8 | 59.5 | 59.2 | 59.0 |
| GS-11 | 62.7 | 63.0 | 74.8 | 74.4 | 74.1 | 73.7 | 73.3 |
| GS-12 | 68.3 | 68.6 | 81.5 | 81.1 | 80.7 | 80.3 | 79.9 |
| GS-13 | 81 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.7 |
| GS-14 | 91.5 | 91.9 | 109.2 | 108.6 | 108.1 | 107.6 | 107.0 |
| GS-15 | 103.1 | 103.6 | 123.0 | 122.4 | 121.8 | 121.2 | 120.6 |

| Patent Cooperation Treaty (PCT): | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| Competitive Sourcing: | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |

A05693

SUMMARY   FY 2004     ACTUAL DATA
6/17/05 11:45  07OMB.P40D           06 Pres
                                    Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 710,327 | 729,744 | 727,499 | 702,755 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 334,428 | 372,588 | 416,124 | 462,281 | 516,072 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 355,755 | 396,575 | 442,848 | 491,443 | 547,539 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 350,400 | 390,600 | 436,200 | 484,100 | 539,300 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 361,110 | 402,549 | 449,497 | 498,786 | 555,778 |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.5 | 22.9 | 22.3 | 21.0 | 19.3 | 17.0 |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.5 | 32.9 | 32.3 | 31.0 | 29.3 |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 208,967 | 233,606 | 260,756 | 289,802 | 322,567 |

#3 Added Assumptions
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

Efficiency gain changed from 20% to 5%


FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #2 Added Assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Plus #1 Base Assumptions
Adjusted for Complexity Creep
Efficiency gains:
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

07OMB.P40D Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | 2.5 | 5.0 | | | | |
| Less 5% for discontinued continuation | | 9,988 | 21,175 | 22,445 | 23,790 | 25,215 | 26,730 |
| UPR Filings | | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| | | | | | | | |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| | | | | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 2.5% | 5.0% | 5.0% | 5.310% | 6.870% | 9.680% |
| | FY 04 Actual | | | | | | |

| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 25.9 | 25.8 | 25.7 | 26.0 | 26.6 |
| GS-7 | 31.5 | 31.6 | 32.1 | 31.9 | 31.9 | 32.2 | 33.0 |
| GS-9 | 50.4 | 50.6 | 51.4 | 51.1 | 51.0 | 51.6 | 52.7 |
| GS-11 | 62.7 | 63.0 | 63.9 | 63.6 | 63.5 | 64.1 | 65.6 |
| GS-12 | 68.3 | 68.6 | 69.6 | 69.3 | 69.1 | 69.9 | 71.5 |
| GS-13 | 81 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 91.9 | 93.3 | 92.8 | 92.6 | 93.6 | 95.7 |
| GS-15 | 103.1 | 103.6 | 105.1 | 104.6 | 104.4 | 105.5 | 107.9 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |

Competitive Sourcing:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |

Examiner FTE lost/taken out of the examining corps:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A05695

*w/c Bart Sheen*

SUMMARY    FY 2004 ACTUAL DATA
           05CONG P21

| YEAR | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Notes |
|------|------|------|------|------|------|------|------|-------|
| EOY STAFF | 3681 | 3645 | 3646 | 3646 | 3646 | 3646 | 3646 | FY 05/10 Filing growth rate is 6% |
| PROF W-Y | 3550 | 3344 | 3346 | 3337 | 3330 | 3322 | 3313 | FY 05/10 Attrition rate is 8% |
| # HIRED | 443 | 296 | 296 | 296 | 296 | 296 | 296 | |
| # ATTRITED | 336 | 296 | 296 | 296 | 296 | 296 | 296 | |
| Net Positions | 107 | 0 | 0 | 0 | 0 | 0 | 0 | FY 05/10 90 Overtime hours/FTE |
| | | | | | | | | |
| OVERTIME(K) | 13373 | 13875 | 14495 | 15150 | 15010 | 16500 | 16455 | |
| OT HOURS | 303459 | 300976 | 300601 | 300356 | 299715 | 298987 | 298151 | No PCT Outsourcing |
| # BOY NEW | 443852 | 508878 | 609792 | 732160 | 876771 | 1E+06 | ######## | |
| TOTAL DTLS | 12 | 25 | 25 | 25 | 25 | 25 | 25 | |
| AVG GRADE | 12.41 | 12.4 | 12.61 | 12.77 | 12.86 | 12.93 | 12.97 | |
| | | | | | | | | FY 06/10 Prod rates adj for complexity |
| RECEIPTS | 355527 | 376900 | 399500 | 423500 | 448900 | 475800 | 504300 | |
| REG PROD | 272372 | 258689 | 257801 | 259547 | 260900 | 261097 | 260777 | FY 05 38 SY's Quality Initiatives |
| TOT PROD | 287752 | 271943 | 273036 | 274770 | 278090 | 276249 | 275888 | FY 06/10 68 SY's Quality Initiatives |
| DISPOSALS | 287188 | 267900 | 268940 | 270650 | 271950 | 272100 | 271750 | FY 05/06 30 SY's Trainers for new hires |
| HRS1 ACTS | 288316 | 275986 | 277132 | 278690 | 280230 | 280397 | 280026 | FY 05/10 15 hr/Exmr CLE Training |
| | | | | | | | | |
| PEND1 A | 20.2 | 21.3 | 23.5 | 26.3 | 29.4 | 32.8 | 36.4 | No Efficiency Gains |
| | | | | | | | | |
| PEND IS/AU | 27.6 | 30.2 | 32.3 | 34.5 | 37.3 | 40.4 | 43.8 | |
| | | | | | | | | FY 05/10 EOD Date 7/1 |
| NO. SPL'S | 278 | 315 | 315 | 315 | 315 | 315 | 315 | |
| | | | | | | | | |
| #PATS PRTD | 170664 | 167354 | 164895 | 165842 | 166634 | 166970 | 166831 | FY 05/10 allowance rate 63% |

A05696

## 07OMB.P40D Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | |
| Less 5% for discontinued continuation | | 9,988 | 21,175 | 22,445 | 23,790 | 25,215 | 26,730 |
| UPR Filings | | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| | | | | | | | |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| | | | | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 2.5% | 5.0% | 5.0% | 5.310% | 6.870% | 9.680% |

| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 25.9 | 25.8 | 25.7 | 26.0 | 26.6 |
| GS-7 | 31.5 | 31.6 | 32.1 | 31.9 | 31.9 | 32.2 | 33.0 |
| GS-9 | 50.4 | 50.6 | 51.4 | 51.1 | 51.0 | 51.6 | 52.7 |
| GS-11 | 62.7 | 63.0 | 63.9 | 63.6 | 63.5 | 64.1 | 65.6 |
| GS-12 | 68.3 | 68.6 | 69.6 | 69.3 | 69.1 | 69.9 | 71.5 |
| GS-13 | 81 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 91.9 | 93.3 | 92.8 | 92.6 | 93.6 | 95.7 |
| GS-15 | 103.1 | 103.6 | 105.1 | 104.6 | 104.4 | 105.5 | 107.9 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |

Competitive Sourcing:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

SUMMARY        FY 2004      ACTUAL DATA  
6/17/05 11:45  07OMB.P40D              06 Pres  
                                       Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 710,327 | 729,744 | 727,499 | 702,755 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 402,325 | 426,455 | 452,010 | 479,085 | 507,870 |
| RECEIPTS TO BE | | | | | | | | | |
| EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 398,090 | 421,966 | 447,252 | 474,042 | 502,524 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 334,428 | 372,588 | 416,124 | 462,281 | 516,072 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 355,755 | 396,575 | 442,848 | 491,443 | 547,539 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 350,400 | 390,600 | 436,200 | 484,100 | 539,300 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 361,110 | 402,549 | 449,497 | 498,786 | 555,778 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.5 | 22.9 | 22.3 | 21.0 | 19.3 | 17.0 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.5 | 32.9 | 32.3 | 31.0 | 29.3 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 208,967 | 233,606 | 260,756 | 289,802 | 322,567 |

#3 Added Assumptions  
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)  
5% reduction in filings from Continuation Limitation

Efficiency gain changed from 20% to 5%

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #2 Added Assumptions  
1,000 Examiner Hiring Levels  
Trainers for New Hires

Plus #1 Base Assumptions  
Adjusted for Complexity Creep  
Efficiency gains:  
PGPub Outsourced Savings FY 06/11  
PCT Outsourced Savings FY 06/11  
1% Application Abandonments from OIPE  
GS-12+ Tech Training

## 07OMB.P39Emod Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | |
| Less 5% for discontinued continuation | | 2.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| UPR Filings | | 9,988 | 63,525 | 67,335 | 71,370 | 75,645 | 80,190 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| 10% Inventory Reduction | | | 66,635 | | | | |
| Net Filings | | | 289,105 | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.025 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| | FY 04 Actual | | | | | | |

| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 30.3 | 30.2 | 30.0 | 29.9 | 29.7 |
| GS-7 | 31.5 | 31.6 | 37.6 | 37.4 | 37.2 | 37.0 | 36.8 |
| GS-9 | 50.4 | 50.6 | 60.1 | 59.8 | 59.5 | 59.2 | 59.0 |
| GS-11 | 62.7 | 63.0 | 74.8 | 74.4 | 74.1 | 73.7 | 73.3 |
| GS-12 | 68.3 | 68.6 | 81.5 | 81.1 | 80.7 | 80.3 | 79.9 |
| GS-13 | 81 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.7 |
| GS-14 | 91.5 | 91.9 | 109.2 | 108.6 | 108.1 | 107.6 | 107.0 |
| GS-15 | 103.1 | 103.6 | 123.0 | 122.4 | 121.8 | 121.2 | 120.6 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| Competitive Sourcing: | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A05699

| SUMMARY | FY 2004 | ACTUAL DATA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/05 12:00 | 07OMB.P39Emod | | 06 Pres Budget | | | | | | |
| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 543,549 | 453,667 | 333,201 | 188,042 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 359,975 | 381,565 | 404,430 | 428,655 | 454,410 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 391,424 | 436,042 | 485,695 | 531,173 | 576,801 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 412,751 | 460,029 | 512,419 | 560,335 | 608,268 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 406,600 | 453,100 | 504,700 | 551,900 | 599,100 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 418,903 | 466,958 | 520,138 | 568,771 | 617,436 |
| PEND FA calculated by FA output | | | | 22.5 | 15.6 | 11.7 | 7.7 | 4.0 | 0.4 |
| PEND IS/AB | | | | 31.3 | 35.2 | 25.6 | 21.7 | 17.7 | 14.0 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 234,895 | 271,005 | 301,881 | 331,519 | 360,486 |

Plus #3 Added Assumptions
Patentability Reports - 15% gain beginning in FY 07
10% Drop out in FY 07 inventory
10% reduction in filings from Patentability Reports
No Outsourcing of the US Search
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

### 07OMB.P39D Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 395,505 | 419,265 | 444,411 | 471,042 | 499,257 | 529,254 |
| | | | | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |
| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.9 | 24.6 | 24.5 | 24.5 | 24.7 | 25.3 |
| GS-7 | 31.5 | 30.9 | 30.6 | 30.4 | 30.4 | 30.7 | 31.4 |
| GS-9 | 50.4 | 49.4 | 48.9 | 48.7 | 48.6 | 49.1 | 50.2 |
| GS-11 | 62.7 | 61.4 | 60.8 | 60.5 | 60.4 | 61.1 | 62.5 |
| GS-12 | 68.3 | 66.9 | 66.3 | 65.9 | 65.8 | 66.5 | 68.0 |
| GS-13 | 81 | 79.4 | 78.6 | 78.2 | 78.0 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.7 | 88.8 | 88.3 | 88.2 | 89.1 | 91.1 |
| GS-15 | 103.1 | 101.0 | 100.0 | 99.5 | 99.3 | 100.4 | 102.7 |
| | | | | | | | |
| Patent Cooperation Treaty (PCT): | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| | | | | | | | |
| Examiner PCT PUs | | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | | 201 | 177 | 126 | 70 | 72 | 75 |
| | | | | | | | |
| Competitive Sourcing: | | | | | | | |
| PGPub FTE redirected to examination | | 35 | 37 | 39 | 42 | 44 | 47 |
| Overtime: | | | | | | | |
| Overtime hours per examiner FTE | | 90 | 90 | 90 | 90 | 90 | 90 |
| | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
| Part-time | | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | | |
| Allowance Rate | | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

SUMMARY     FY 2004     ACTUAL DATA
6/24/05 11:30  07OMB.P39D            06 Pres
                                      Budget

| YEAR | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 690,657 | 765,162 | 825,358 | 867,135 | 890,089 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | |
| BE EXAMINED | 355,527 | 376,900 | 395,709 | 395,505 | 419,265 | 444,411 | 471,042 | 499,257 | 529,254 |
| REG PROD | 272,372 | 277,845 | 293,432 | 289,294 | 318,303 | 354,571 | 396,208 | 440,090 | 491,246 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 308,092 | 339,630 | 378,558 | 422,932 | 469,252 | 522,713 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 303,500 | 334,500 | 372,900 | 416,600 | 462,200 | 514,900 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 312,684 | 344,760 | 384,216 | 429,264 | 476,303 | 530,525 |
| | | | | | | | | | |
| PEND FA | 20.2 | 20.7 | 21.4 | 22.5 | 23.4 | 23.8 | 23.6 | 22.9 | 21.7 |
| | | | | | | | | | |
| PEND IS/AB | 27.6 | 31.0 | 31.3 | 31.3 | 32.5 | 33.4 | 33.8 | 33.6 | 32.9 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 175,097 | 200,565 | 223,016 | 249,016 | 276,712 | 307,973 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain changed from 20% to 5%
5 % Efficiency gain - Outsourcing the Search

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A05702

SUMMARY    FY 2005    ACTUAL DATA
###########  07CONG.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| PROF W-Y | 3,804 | 3,918 | 3,914 | 3,907 | 3,888 | 3,858 | 3,831 |
| # HIRED | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| # ATTRITED | 425 | 414 | 374 | 332 | 290 | 290 | 290 |
| Net Positions | 534 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| OVERTIME(K) | 12,225 | 14,917 | 15,215 | 15,506 | 15,755 | 15,962 | 16,183 |
| OT HOURS | 278,669 | 333,039 | 332,703 | 332,111 | 330,499 | 327,956 | 325,609 |
| # BOY NEW | 508,878 | 586,580 | 692,184 | 826,608 | 992,203 | 1,193,091 | 1,434,039 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 12.03 | 12.31 | 12.52 | 12.69 | 12.84 | 12.95 |
| | | | | | | | |
| RECEIPTS | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | |
| RECEIPTS TO | | | | | | | |
| BE EXAMINED | 384,209 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 280,782 | 285,141 | 289,835 | 293,475 | 295,503 | 296,504 |
| TOT PROD | 288,315 | 296,686 | 301,029 | 305,695 | 309,258 | 311,164 | 312,053 |
| DISPOSALS | 279,345 | 287,800 | 292,000 | 296,500 | 300,000 | 301,800 | 302,700 |
| FIRST ACTS | 297,285 | 305,572 | 310,058 | 314,890 | 318,516 | 320,527 | 321,405 |
| | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.9 | 26.4 | 29.2 | 32.2 | 35.5 |
| | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.9 | 36.4 | 39.2 | 42.2 |
| | | | | | | | |
| # SPE'S | 294 | 321 | 321 | 321 | 321 | 321 | 321 |
| | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 166,378 | 168,848 | 171,052 | 172,322 | 172,965 |

Examiner Hiring Levels Replacing attrition only
85 Overtime hours/FTE

No Efficiency gains

No PCT Outsourcing

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A05703

## 07CONG.P12 Patent Production Model assumptions

| Fiscal Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rates | | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | | |
| Examiner Hires: | | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| Attrition rate: | | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | | 0.0 | 0.0 | 0.0 | 0.0000 | 0.0000 | 0.0000 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 |

| Patent Cooperation Treaty (PCT): | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | | |
| Total PCT PU savings | | 913 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 16,056 | 17,019 | 18,040 | 19,123 | 20,270 | 21,486 |
| Examiner FTE | | 158 | 179 | 190 | 201 | 213 | 226 | 239 |
| | | | | | | | | |
| Competitive Sourcing: | | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | | |
| Overtime: | | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | | |

| Examiner FTE lost/taken out of the examining corps: | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

2.

SUMMARY    FY 2005    ACTUAL DATA
###########    07CONG.P9    06 Pres Budget

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,705 | 5,235 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,200 | 4,749 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 427 | 430 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 573 | 570 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 18,227 | 21,559 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 377,999 | 427,410 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 681,049 | 779,305 | 875,698 | 968,244 | 1,057,144 |
| TOTAL D'TLS | 13 | 25 | 28 | 29 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.55 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,209 | 395,709 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 293,432 | 292,755 | 322,232 | 351,459 | 390,668 | 432,985 | 481,742 |
| TOT PROD | 288,315 | 314,454 | 311,913 | 343,894 | 372,896 | 414,379 | 458,738 | 509,419 |
| DISPOSALS | 279,345 | 292,536 | 307,234 | 338,736 | 361,700 | 401,900 | 444,900 | 494,100 |
| FIRST ACTS | 297,285 | 336,371 | 316,591 | 349,052 | 384,092 | 426,858 | 472,576 | 524,737 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 24.1 | 24.0 |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 34.1 |
| # SPE'S | 294 | 364 | 362 | 402 | 440 | 481 | 520 | 557 |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain from Outsourcing the Search


FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

## 07CONG.P9 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | |
| Examiner Hires: | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.1 | 24.3 | 24.9 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.6 | 30.9 | 31.6 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.6 | 47.1 | 48.1 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.9 | 57.5 | 58.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.9 | 66.6 | 68.1 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 78.1 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.2 | 89.2 | 91.2 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.5 | 99.5 | 101.8 |

Patent Cooperation Treaty (PCT):
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | |
| Competitive Sourcing: | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| Overtime: | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

Examiner FTE lost/taken out of the examining corps:

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

4

| SUMMARY | FY 2005 | ACTUAL DATA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ########### | 07CONG.P10 | 06 Pres Budget | | | | | | |
| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 722,396 | 776,241 | 822,231 | 860,311 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,209 | 395,709 | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| REG PROD | 275,008 | 293,432 | 297,755 | 333,043 | 369,300 | 410,430 | 454,866 | 506,263 |
| TOT PROD | 288,315 | 314,454 | 314,820 | 352,235 | 390,737 | 434,141 | 480,619 | 533,940 |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 341,700 | 379,100 | 421,100 | 466,200 | 517,900 |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 362,770 | 402,373 | 447,182 | 495,038 | 549,980 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 21.4 | 22.1 | 22.0 | 21.5 | 20.9 | 20.0 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 32.1 | 32.0 | 31.5 | 30.9 |
| | | | | | | | | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 190,240 | 211,478 | 234,834 | 260,184 | 288,810 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain from Outsourcing the Search

Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A05707

## 07CONG.P10 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 10,383 | 22,449 | 24,267 | 26,233 | 28,357 | 30,654 |
| UPR Filings | | 404,947 | 426,523 | 461,071 | 498,418 | 538,790 | 582,432 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| | | | | | | | |
| Examiner Hires: | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | 2.500% | 5.000% | 5.000% | 5.313% | 6.563% | 7.813% |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 25.5 | 25.4 | 25.3 | 25.6 | 26.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 32.4 | 32.2 | 32.2 | 32.5 | 33.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 49.3 | 49.0 | 48.9 | 49.4 | 50.6 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 60.2 | 59.9 | 59.8 | 60.4 | 61.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 69.7 | 69.4 | 69.2 | 70.0 | 71.6 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 93.3 | 92.9 | 92.7 | 93.7 | 95.8 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 104.2 | 103.7 | 103.5 | 104.6 | 107.0 |

| Patent Cooperation Treaty (PCT): | | | | | | | |
|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 50%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | |
| Competitive Sourcing: | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| Overtime: | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |
| | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

A05708

SUMMARY    FY 2005    ACTUAL DATA
###########  07CONG.P11  06 Pres Budget

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 | |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 | |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 | |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 | |
| | | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 | |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 | |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 581,073 | 521,492 | 444,366 | 356,147 | 259,771 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 | |
| | | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 | |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,209 | 395,709 | 400,793 | 339,423 | 407,684 | 440,707 | 476,404 | 514,993 | |
| REG PROD | 275,008 | 293,432 | 297,755 | 389,999 | 432,196 | 479,055 | 522,459 | 565,907 | |
| TOT PROD | 288,315 | 314,454 | 314,820 | 409,191 | 453,633 | 502,766 | 548,212 | 593,584 | |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 396,900 | 440,000 | 487,700 | 531,800 | 575,800 | |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 421,483 | 467,266 | 517,832 | 564,624 | 611,369 | |
| FA Monthly Output | | | 27020 | 35124 | 38939 | 43153 | 47052 | 50947 | |
| PEND FA | 21.1 | 21.4 | 21.4 | 20.1 | 16.8 | 14.6 | 11.2 | 8.0 | |
| PEND FA calculated by FA Output | | | 24.5 | 16.5 | 13.4 | 10.3 | 7.6 | 5.1 | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 30.1 | 26.8 | 24.6 | 21.2 | |
| PEND IS/AB calculated by FA Output | | | | | 26.5 | 23.4 | 20.3 | 17.6 | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 | |
| | | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 213,969 | 245,493 | 272,109 | 297,838 | 323,012 | |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
10% Dropout in FY 07
Efficiency gain from Outsourcing the Search
Patentability Reports 20% FY 07/11
Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

7

## 07CONG.P11 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ | | | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | | 8.0% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 15% for discontinued continuation | | | | 10,383 | 67,346 | 72,801 | 78,698 | 85,072 | 91,963 |
| UPR Filings | | | | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 |
| Less Abandonment Rate 1% during initial | | | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | | | 400,793 | 377,136 | 407,684 | 440,707 | 476,404 | 514,993 |
| 10% Dropout | | | | | 339,423 | | | | |
| Examiner Hires: | | | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | | | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | | | 2.500% | 20.000% | 20.000% | 20.000% | 20.000% | 20.000% |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 29.8 | 29.7 | 29.5 | 29.4 | 29.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 37.9 | 37.7 | 37.5 | 37.3 | 37.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 57.7 | 57.4 | 57.1 | 56.8 | 56.5 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 70.5 | 70.1 | 69.8 | 69.4 | 69.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 81.6 | 81.2 | 80.8 | 80.4 | 80.0 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 109.3 | 108.7 | 108.2 | 107.6 | 107.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 122.0 | 121.4 | 120.8 | 120.2 | 119.6 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| Total PCT PU savings | | | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| Examiner PCT PUs | | | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | | | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| **Competitive Sourcing:** | | | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | | | |
| **Overtime:** | | | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Part-time | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| **Allowance Rate** | | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

*q*

December 13, 2005

| PATENTS PERFORMANCE MEASURE | FY 2005 Target | FY 2005 Results | FY 2005 Target vs Results Variance | FY 2006 Target |
|---|---|---|---|---|
| **QUALITY** | | | | |
| End process reviews – Allowance Error rate | 4.0% | Overall: 4.6% (±0.5%) 10/1/04 – 6/12/05: 5.2% 6/13/05 – 9/30/05: 4.0% | -15.0% | 4.0% |
| In-Process Reviews (IPR) – Compliance Rate | 84.0% | 86.0% | +2.4% | 86.0% |
| **E-GOV** | | | | |
| Patent Applications Managed Electronically | 90.0% | 96.7% | +7.4% | 99.0% |
| Patent Applications Filed Electronically | 4.0% | 2.2% | - 45.0% | 10.0% |
| **PENDENCY** | | | | |
| Average First Action Pendency from date of filing to mailing first Office action in months | 21.3 | 21.1 | +0.9% | 22.0 |
| Average Total Pendency from date of filing to issuance or abandonment | 31.0 | 29.1 | +6.1% | 31.3 |
| **EFFICIENCY** | | | | |
| Average cost of a Patent disposal: calculated by dividing total USPTO expenses associated with examination and processing of patents (including associated overhead and support expenses) by outputs (production units) | $4,122 | $3,877 | +5.9% | $4,279* * being revalidated |
| **PATENT APPLICATION FILINGS** | | | | |
| Utility, Plant, Reissue (UPR) application filings | 375,100 | 384,228 (Final) | +2.4% | 414,700 |
| UPR increase from the prior year/increase above FY plan | | 8.1% over FY '04 | | 8.0% |
| Design application filings | 25,111 | 25,304 | +0.8% | 26,900 |
| Design increase from the prior year/increase above FY plan | | 7.1% over FY '04 | | 6.3% |
| **EXAMINER PRODUCTION** | | | | |
| Production Units (UPR) | 296,500 | 288,310 | -2.8% | 311,900 |
| **PATENT EXAMINING STAFF** | | | | |
| Patent Examiner Hires (UPR) | 860 | 959 | +11.5% | 1,000 |
| Design | 20 | 19 | -5% | 20 |

A05711

SUMMARY    FY 2005    ACTUAL DATA
###########  07CONG.P12

| YEAR | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| PROF W-Y | 3,804 | 3,918 | 3,914 | 3,907 | 3,888 | 3,858 | 3,831 |
| # HIRED | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| # ATTRITED | 425 | 414 | 374 | 332 | 290 | 290 | 290 |
| Net Positions | 534 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| OVERTIME(K) | 12,225 | 14,917 | 15,215 | 15,506 | 15,755 | 15,962 | 16,183 |
| OT HOURS | 278,669 | 333,039 | 332,703 | 332,111 | 330,499 | 327,956 | 325,609 |
| # BOY NEW | 508,878 | 586,580 | 692,184 | 826,608 | 992,203 | 1,193,091 | 1,434,039 |
| TOTAL D'TLS | 13 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 12.03 | 12.31 | 12.52 | 12.69 | 12.84 | 12.95 |
| | | | | | | | |
| RECEIPTS | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | |
| RECEIPTS TO | | | | | | | |
| BE EXAMINED | 384,209 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 280,782 | 285,141 | 289,835 | 293,475 | 295,503 | 296,504 |
| TOT PROD | 288,315 | 296,686 | 301,029 | 305,695 | 309,258 | 311,164 | 312,053 |
| DISPOSALS | 279,345 | 287,800 | 292,000 | 296,500 | 300,000 | 301,800 | 302,700 |
| FIRST ACTS | 297,285 | 305,572 | 310,058 | 314,890 | 318,516 | 320,527 | 321,405 |
| | | | | | | | |
| PEND FA | 21.1 | 22.0 | 23.9 | 26.4 | 29.2 | 32.2 | 35.5 |
| | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 32.0 | 33.9 | 36.4 | 39.2 | 42.2 |
| | | | | | | | |
| # SPE'S | 294 | 321 | 321 | 321 | 321 | 321 | 321 |
| | | | | | | | |
| #PATS PRTD | 152104 | 160,000 | 166,378 | 168,848 | 171,052 | 172,322 | 172,965 |

Examiner Hiring Levels Replacing attrition only
85 Overtime hours/FTE

No Efficiency gains

No PCT Outsourcing

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

## 07CONG.P12 Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rates | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | |
| Examiner Hires: | 959 | 414 | 374 | 332 | 290 | 290 | 290 |
| Attrition rate: | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| Production Rates: | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | 0.0 | 0.0 | 0.0 | 0.0000 | 0.0000 | 0.0000 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | |
|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.0 | 23.9 | 23.8 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.5 | 30.4 | 30.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.4 | 46.2 | 46.0 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.7 | 56.4 | 56.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.7 | 65.4 | 65.0 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 77.8 | 77.4 | 77.0 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.0 | 87.5 | 87.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.2 | 97.7 | 97.2 |

| Patent Cooperation Treaty (PCT): | | | | | | | |
|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 16,056 | 17,019 | 18,040 | 19,123 | 20,270 | 21,486 |
| Examiner FTE | 158 | 179 | 190 | 201 | 213 | 226 | 239 |
| | | | | | | | |
| Competitive Sourcing: | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| Overtime: | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

| Examiner FTE lost/taken out of the examining corps: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

2.

| SUMMARY | FY 2005 | ACTUAL DATA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ########### | 07CONG.P9 | 06 Pres Budget | | | | | | |
| YEAR | 2005 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| EOY STAFF | 4,177 | 4,723 | 4,705 | 5,235 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,200 | 4,749 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 427 | 430 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 573 | 570 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 18,227 | 21,559 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 377,999 | 427,410 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 681,049 | 779,305 | 875,698 | 968,244 | 1,057,144 |
| TOTAL D'TLS | 13 | 25 | 28 | 29 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.55 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 384,209 | 395,709 | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| REG PROD | 275,008 | 293,432 | 292,755 | 322,232 | 351,459 | 390,668 | 432,985 | 481,742 |
| TOT PROD | 288,315 | 314,454 | 311,913 | 343,894 | 372,896 | 414,379 | 458,738 | 509,419 |
| DISPOSALS | 279,345 | 292,536 | 307,234 | 338,736 | 361,700 | 401,900 | 444,900 | 494,100 |
| FIRST ACTS | 297,285 | 336,371 | 316,591 | 349,052 | 384,092 | 426,858 | 472,576 | 524,737 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 22.0 | 23.0 | 23.7 | 23.9 | 24.1 | 24.0 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 32.0 | 33.0 | 33.7 | 33.9 | 34.1 |
| | | | | | | | | |
| # SPE'S | 294 | 364 | 362 | 402 | 440 | 481 | 520 | 557 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 178.913 | 160,000 | 181,200 | 196,300 | 218,500 | 244,000 | 270,500 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain from Outsourcing the Search

FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

## 07CONG.P9 Patent Production Model assumptions

| Fiscal Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | | |
| UPR Filings growth @ | | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | | 0 | 0 | 0 | 0 | 0 | 0 |
| UPR Filings | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Less Abandonment Rate 1% during initial | | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | | 411,177 | 444,482 | 480,485 | 519,404 | 561,476 | 606,956 |
| | | | | | | | | |
| Examiner Hires: | | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | | |
| Production Rates: | | | | | | | | |
| Total complexity factor | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | | 0.0 | 0.0 | 0.0 | 0.0031 | 0.0156 | 0.0281 |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 24.5 | 24.3 | 24.1 | 24.1 | 24.3 | 24.9 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.1 | 30.8 | 30.7 | 30.6 | 30.9 | 31.6 |
| GS-9 | 50.4 | 45.3 | 47.85 | 47.4 | 46.9 | 46.7 | 46.6 | 47.1 | 48.1 |
| GS-11 | 62.7 | 54.2 | 58.45 | 57.9 | 57.3 | 57.0 | 56.9 | 57.5 | 58.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 67.0 | 66.4 | 66.0 | 65.9 | 66.6 | 68.1 |
| GS-13 | 81 | 79.4 | 80.2 | 79.4 | 78.6 | 78.2 | 78.1 | 78.9 | 80.7 |
| GS-14 | 91.5 | 89.8 | 90.65 | 89.7 | 88.8 | 88.4 | 88.2 | 89.2 | 91.2 |
| GS-15 | 103.1 | 99.3 | 101.2 | 100.2 | 99.2 | 98.7 | 98.5 | 99.5 | 101.8 |

| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Patent Cooperation Treaty (PCT): | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | | |
| Total PCT PU savings | | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | | |
| Examiner PCT PUs | | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | | |
| Competitive Sourcing: | | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | | |
| Overtime: | | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | | |
| | | | | | | | | |
| Examiner FTE lost/taken out of the examining corps: | | | | | | | | |
| Part-time | | | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | | |
| Allowance Rate | | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

4

| SUMMARY | FY 2005 | ACTUAL DATA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ########## | 07CONG.P10 | 06 Pres Budget | | | | | | |
| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 |
| | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 722,396 | 776,241 | 822,231 | 860,311 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 |
| | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| | | | | | | | | |
| RECEIPTS TO | | | | | | | | |
| BE EXAMINED | 384,209 | 395,709 | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| REG PROD | 275,008 | 293,432 | 297,755 | 333,043 | 369,300 | 410,430 | 454,866 | 506,263 |
| TOT PROD | 288,315 | 314,454 | 314,820 | 352,235 | 390,737 | 434,141 | 480,619 | 533,940 |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 341,700 | 379,100 | 421,100 | 466,200 | 517,900 |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 362,770 | 402,373 | 447,182 | 495,038 | 549,980 |
| | | | | | | | | |
| PEND FA | 21.1 | 21.4 | 21.4 | 22.1 | 22.0 | 21.5 | 20.9 | 20.0 |
| | | | | | | | | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 32.1 | 32.0 | 31.5 | 30.9 |
| | | | | | | | | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 |
| | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 190,240 | 211,478 | 234,834 | 260,184 | 288,810 |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires

Efficiency gain from Outsourcing the Search

Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

**07CONG.P10 Patent Production Model assumptions**

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings growth @ | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 5% for discontinued continuation | | 10,383 | 22,449 | 24,267 | 26,233 | 28,357 | 30,654 |
| UPR Filings | | 404,947 | 426,523 | 461,071 | 498,418 | 538,790 | 582,432 |
| Less Abandonment Rate 1% during initial | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | 400,793 | 422,033 | 456,218 | 493,172 | 533,119 | 576,301 |
| | | | | | | | |
| Examiner Hires: | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity factor | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | 2.500% | 5.000% | 5.000% | 5.313% | 6.563% | 7.813% |

| | FY 04 Actual | FY 05 Actual | 2-YR Avg of Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 25.5 | 25.4 | 25.3 | 25.6 | 26.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 32.4 | 32.2 | 32.2 | 32.5 | 33.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 49.3 | 49.0 | 48.9 | 49.4 | 50.6 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 60.2 | 59.9 | 59.8 | 60.4 | 61.8 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 69.7 | 69.4 | 69.2 | 70.0 | 71.6 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 82.6 | 82.2 | 82.0 | 82.9 | 84.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 93.3 | 92.9 | 92.7 | 93.7 | 95.8 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 104.2 | 103.7 | 103.5 | 104.6 | 107.0 |

**Patent Cooperation Treaty (PCT):**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| PCT Chapter I PUs redirected (paralegal) | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | |
| Total PCT PU savings | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | |
| Examiner PCT PUs | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | |
| Competitive Sourcing: | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | |
| Overtime: | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | |

**Examiner FTE lost/taken out of the examining corps:**

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Part-time | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exm Tech Trng 8 hrs >=GS12 | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | |
| Allowance Rate | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

SUMMARY FY 2005 ACTUAL DATA
########## 07CONG.P11 06 Pres Budget

| YEAR | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 4,177 | 4,723 | 4,670 | 5,187 | 5,710 | 6,251 | 6,757 | 7,232 | |
| PROF W-Y | 3,804 | 4,149 | 4,212 | 4,737 | 5,292 | 5,853 | 6,356 | 6,831 | |
| # HIRED | 959 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| # ATTRITED | 425 | 337 | 442 | 443 | 436 | 418 | 455 | 488 | |
| Net Positions | 534 | 563 | 558 | 557 | 564 | 582 | 545 | 512 | |
| | | | | | | | | | |
| OVERTIME(K) | 12,225 | 20,000 | 16,006 | 18,379 | 20,959 | 23,669 | 26,247 | 28,805 | |
| OT HOURS | 278,669 | 414,765 | 357,350 | 401,896 | 448,906 | 496,514 | 539,283 | 579,569 | |
| # BOY NEW | 508,878 | 594,753 | 586,580 | 663,133 | 581,073 | 521,492 | 444,366 | 356,147 | 259,771 |
| TOTAL D'TLS | 13 | 25 | 20 | 20 | 20 | 20 | 20 | 20 | |
| AVG. GRADE | 12.17 | 11.65 | 11.69 | 11.56 | 11.59 | 11.67 | 11.75 | 11.85 | |
| | | | | | | | | | |
| RECEIPTS | 384,209 | 395,709 | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 | |
| | | | | | | | | | |
| RECEIPTS TO | | | | | | | | | |
| BE EXAMINED | 384,209 | 395,709 | 400,793 | 339,423 | 407,684 | 440,707 | 476,404 | 514,993 | |
| REG PROD | 275,008 | 293,432 | 297,755 | 389,999 | 432,196 | 479,055 | 522,459 | 565,907 | |
| TOT PROD | 288,315 | 314,454 | 314,820 | 409,191 | 453,633 | 502,766 | 548,212 | 593,584 | |
| DISPOSALS | 279,345 | 292,536 | 305,400 | 396,900 | 440,000 | 487,700 | 531,800 | 575,800 | |
| FIRST ACTS | 297,285 | 336,371 | 324,240 | 421,483 | 467,266 | 517,832 | 564,624 | 611,369 | |
| FA Monthly Output | | | | 27020 | 35124 | 38939 | 43153 | 47052 | 50947 |
| PEND FA | 21.1 | 21.4 | 21.4 | 20.1 | 16.8 | 14.6 | 11.2 | 8.0 | |
| PEND FA calculated by FA Output | | | 24.5 | 16.5 | 13.4 | 10.3 | 7.6 | 5.1 | |
| PEND IS/AB | 29.1 | 31.3 | 31.3 | 31.4 | 30.1 | 26.8 | 24.6 | 21.2 | |
| PEND IS/AB calculated by FA Output | | | | | 26.5 | 23.4 | 20.3 | 17.6 | |
| # SPE'S | 294 | 364 | 359 | 399 | 440 | 481 | 520 | 557 | |
| | | | | | | | | | |
| #PATS PRTD | 152104 | 178,913 | 160,000 | 213,969 | 245,493 | 272,109 | 297,838 | 323,012 | |

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
10% Dropout in FY 07
Efficiency gain from Outsourcing the Search
Patentability Reports 20% FY 07/11
Claims reduction - 2.5% in FY 06 / 5% in FY 07/11
Reduction in filings from Continuation Limitation 2.5% in FY 06 / 2.5% in FY 07 (5% Total)
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Factor
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

7

## 07CONG.P11 Patent Production Model assumptions

| Fiscal Year | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| UPR Filings growth @ | | | 384,209 | 415,330 | 448,972 | 485,338 | 524,651 | 567,147 | 613,086 |
| Growth Rate | | | 8.0% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| Less 15% for discontinued continuation | | | | 10,383 | 67,346 | 72,801 | 78,698 | 85,072 | 91,963 |
| UPR Filings | | | 404,947 | 381,626 | 412,538 | 445,953 | 482,075 | 521,123 | |
| Less Abandonment Rate 1% during initial | | | | 4,153 | 4,490 | 4,853 | 5,247 | 5,671 | 6,131 |
| UPR Filings TO BE Examined | | | | 400,793 | 377,136 | 407,684 | 440,707 | 476,404 | 514,993 |
| 10% Dropout | | | | 339,423 | | | | | |
| Examiner Hires: | | | 959 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | | | 10% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | | | |
| **Production Rates:** | | | | | | | | | |
| Total complexity factor | | | | -1.0% | -2.0% | -2.5% | -3.0% | -3.5% | -4.0% |
| Efficiency Gains | | | | 2.500% | 20.000% | 20.000% | 20.000% | 20.000% | 20.000% |
| | FY 04 | FY 05 | 2-YR Avg | | | | | | |
| | Actual | Actual | of Actual | Production Units per examiner per grade per fiscal year | | | | | |
| GS-5 | 25.4 | 24.1 | 24.75 | 25.1 | 29.8 | 29.7 | 29.5 | 29.4 | 29.2 |
| GS-7 | 31.5 | 31.4 | 31.45 | 31.9 | 37.9 | 37.7 | 37.5 | 37.3 | 37.2 |
| GS-9 | 50.4 | 45.3 | 47.85 | 48.6 | 57.7 | 57.4 | 57.1 | 56.8 | 56.5 |
| GS-11 | 62.7 | 54.2 | 58.45 | 59.3 | 70.5 | 70.1 | 69.8 | 69.4 | 69.1 |
| GS-12 | 68.3 | 67.1 | 67.7 | 68.7 | 81.6 | 81.2 | 80.8 | 80.4 | 80.0 |
| GS-13 | 81 | 79.4 | 80.2 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.8 |
| GS-14 | 91.5 | 89.8 | 90.65 | 92.0 | 109.3 | 108.7 | 108.2 | 107.6 | 107.1 |
| GS-15 | 103.1 | 99.3 | 101.2 | 102.7 | 122.0 | 121.4 | 120.8 | 120.2 | 119.6 |
| | | | | | | | | | |
| **Patent Cooperation Treaty (PCT):** | | | | | | | | | |
| PCT Chapter I PUs redirected (paralegal) | | | | | | | | | |
| Chap I reduction 25%-07 50%-08 75%-09/11 | | | | | | | | | |
| Chap II reduction 25%-08 50%-09/11 | | | | | | | | | |
| Total PCT PU savings | | | 913 | 1,250 | 3,255 | 8,020 | 13,342 | 14,202 | 15,114 |
| | | | | | | | | | |
| Examiner PCT PUs | | | 14,234 | 14,806 | 13,764 | 10,020 | 5,781 | 6,068 | 6,372 |
| Examiner FTE | | | 158 | 165 | 153 | 112 | 64 | 68 | 71 |
| | | | | | | | | | |
| Competitive Sourcing: | | | 0 | 35 | 37 | 39 | 42 | 44 | 47 |
| PGPub FTE redirected to examination | | | | | | | | | |
| Overtime: | | | 86 | 85 | 85 | 85 | 85 | 85 | 85 |
| Overtime hours per examiner FTE | | | | | | | | | |
| | | | | | | | | | |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | | | | |
| Part-time | | | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Quality initiatives | | | 12 | 5 | 5 | 6 | 17 | 28 | 34 |
| New Hire trainers | | | 5 | 15 | 15 | 15 | 15 | 15 | 15 |
| CLE Training | | | 8 | 29 | 34 | 38 | 43 | 48 | 53 |
| Exmr Tech Trng 8 hrs >=GS12 | | | 7 | 6 | 6 | 6 | 7 | 10 | 12 |
| | | | | | | | | | |
| Allowance Rate | | | 58.7% | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

SUMMARY  FY 2004  ACTUAL DATA
6/24/05 12:00 07OMB.P39Emod  06 Pres

| YEAR | 2004 | 2005 | 2006 Budget 06 Pres | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| EOY STAFF | 3,681 | 4,091 | 4,723 | 4,631 | 5,166 | 5,708 | 6,265 | 6,786 | 7,274 |
| PROF W-Y | 3,550 | 3,649 | 4,149 | 4,121 | 4,676 | 5,259 | 5,859 | 6,393 | 6,899 |
| # HIRED | 443 | 860 | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| # ATTRITED | 336 | 414 | 337 | 418 | 423 | 417 | 400 | 439 | 475 |
| Net Positions | 107 | 446 | 563 | 582 | 577 | 583 | 600 | 561 | 525 |
| | | | | | | | | | |
| OVERTIME(K) | 13,373 | 14,360 | 20,000 | 17,885 | 21,225 | 24,965 | 29,100 | 31,755 | 34,265 |
| OT HOURS | 303,459 | 311,496 | 414,765 | 370,904 | 420,796 | 473,270 | 527,269 | 575,375 | 620,855 |
| # BOY NEW | 443,852 | 508,878 | 594,753 | 607,837 | 673,347 | 543,549 | 453,667 | 333,201 | 188,042 |
| TOTAL D'TLS | 12 | 25 | 25 | 28 | 29 | 31 | 32 | 32 | 32 |
| AVG. GRADE | 12.41 | 11.96 | 11.65 | 11.75 | 11.57 | 11.56 | 11.63 | 11.71 | 11.81 |
| | | | | | | | | | |
| RECEIPTS | 355,527 | 376,900 | 395,709 | 389,513 | 359,975 | 381,565 | 404,430 | 428,655 | 454,410 |
| | | | | | | | | | |
| RECEIPTS TO BE EXAMINED | 355,527 | 376,900 | 395,709 | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| REG PROD | 272,372 | 277,845 | 293,432 | 296,456 | 391,424 | 436,042 | 485,695 | 512,419 | 576,801 |
| TOT PROD | 287,752 | 296,535 | 314,454 | 315,254 | 412,751 | 460,029 | 531,173 | 560,335 | 608,268 |
| DISPOSALS | 287,188 | 295,456 | 292,536 | 310,500 | 406,600 | 453,100 | 504,700 | 551,900 | 599,100 |
| FIRST ACTS | 288,316 | 297,614 | 336,371 | 320,008 | 418,903 | 466,958 | 520,138 | 568,771 | 617,436 |
| PEND FA calculated by FA output | | | | 22.5 | 15.6 | 11.7 | 7.7 | 4.0 | 0.4 |
| PEND IS/AB | | | | 31.3 | 35.2 | 25.6 | 21.7 | 17.7 | 14.0 |
| | | | | | | | | | |
| # SPE'S | 278 | 315 | 364 | 356 | 398 | 439 | 482 | 522 | 559 |
| | | | | | | | | | |
| #PATS PRTD | 170,664 | 176,837 | 178,913 | 178,173 | 234,895 | 271,005 | 301,881 | 331,519 | 360,486 |

Plus #3 Added Assumptions
Patentability Reports - 15% gain beginning in FY 07
10% Drop out in FY 07 inventory
10% reduction in filings from Patentability Reports
No Outsourcing of the US Search
Claims reduction - 2.5% in FY 06/2.5% in FY 07 (5% Total)
5% reduction in filings from Continuation Limitation

#2 added assumptions
1,000 Examiner Hiring Levels
Trainers for New Hires
FY 06/11 Attrition rate 10%/9%/8%/7%/7%/7%

Plus #1 BASE Assumptions
Adjusted for Complexity Creep
PGPub Outsourced Savings FY 06/11
PCT Outsourced Savings FY 06/11
1% Application Abandonments from OIPE
GS-12+ Tech Training

A05720

## 07OMB.P39Emod Patent Production Model assumptions

| Fiscal Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | |
| UPR Filings grow @ 6% | 376,900 | 399,500 | 423,500 | 448,900 | 475,800 | 504,300 | 534,600 |
| Less 5% for discontinued continuation | | 2.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| UPR Filings | | 9,988 | 63,525 | 67,335 | 71,370 | 75,645 | 80,190 |
| Less Abandonment Rate 1% during | | 3,995 | 4,235 | 4,489 | 4,758 | 5,043 | 5,346 |
| UPR Filings TO BE Examined | | 385,518 | 355,740 | 377,076 | 399,672 | 423,612 | 449,064 |
| 10% Inventory Reduction | | 66,635 | | | | | |
| Net Filings | | 289,105 | | | | | |
| Examiner Hires: | 860 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Attrition rate: | 11% | 10% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | |
| **Production Rates:** | | | | | | | |
| Total complexity creep | | -2.0% | -3.0% | -3.5% | -4.0% | -4.5% | -5.0% |
| Efficiency Gains | | 0.025 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |

| | FY 04 Actual | Production Units per examiner per grade per fiscal year | | | | | |
|---|---|---|---|---|---|---|---|
| GS-5 | 25.4 | 25.5 | 30.3 | 30.2 | 30.0 | 29.9 | 29.7 |
| GS-7 | 31.5 | 31.6 | 37.6 | 37.4 | 37.2 | 37.0 | 36.8 |
| GS-9 | 50.4 | 50.6 | 60.1 | 59.8 | 59.5 | 59.2 | 59.0 |
| GS-11 | 62.7 | 63.0 | 74.8 | 74.4 | 74.1 | 73.7 | 73.3 |
| GS-12 | 68.3 | 68.6 | 81.5 | 81.1 | 80.7 | 80.3 | 79.9 |
| GS-13 | 81 | 81.4 | 96.7 | 96.2 | 95.7 | 95.2 | 94.7 |
| GS-14 | 91.5 | 91.9 | 109.2 | 108.6 | 108.1 | 107.6 | 107.0 |
| GS-15 | 103.1 | 103.6 | 123.0 | 122.4 | 121.8 | 121.2 | 120.6 |

**Patent Cooperation Treaty (PCT):**
PCT Chapter I PUs redirected (paralegal)
Chap I reduction 25%-07 50%-08 75%-09/11
Chap II reduction 25%-08 50%-09/11

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|
| Total PCT PU savings | 1,250 | 4,078 | 9,496 | 15,284 | 15,856 | 16,462 |
| Examiner PCT PUs | 18,423 | 16,236 | 11,496 | 6,428 | 6,619 | 6,821 |
| Examiner FTE | 201 | 177 | 126 | 70 | 72 | 75 |

**Competitive Sourcing:**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|
| PGPub FTE redirected to examination | 35 | 37 | 39 | 42 | 44 | 47 |
| **Overtime:** | | | | | | |
| Overtime hours per examiner FTE | 90 | 90 | 90 | 90 | 90 | 90 |
| **Examiner FTE lost/taken out of the examining corps:** | | | | | | |
| Part-time | 55 | 55 | 55 | 55 | 55 | 55 |
| Quality initiatives | 39 | 42 | 48 | 50 | 57 | 57 |
| New Hire trainers | 30 | 30 | 30 | 30 | 30 | 30 |
| CLE Training | 20 | 21 | 22 | 23 | 24 | 25 |
| Exmr Tech Trng 8 hrs >=GS12 | 10 | 13.7 | 14.4 | 16 | 17.6 | 19.1 |
| | | | | | | |
| Allowance Rate | 60.0% | 63.0% | 63.0% | 63.0% | 63.0% | 63.0% |

| | | | | |
|---|---|---|---|---|
| 2004 | 1700 | 68 | 5 | 7 |
| 2004 | 1700 | 68 | 6 | 9 |
| 2004 | 1700 | 68 | 7 | 8 |
| 2004 | 1700 | 68 | 8 | 5 |
| 2004 | 1700 | 68 | 10 | 3 |
| 2004 | 1700 | 68 | 11 | 1 |
| 2004 | 1700 | 68 | 14 | 1 |
| 2004 | 1700 | 68 | 16 | 1 |
| 2004 | 1700 | 68 | 20 | 1 |
| 2004 | 1700 | 69 | 1 | 6 |
| 2004 | 1700 | 69 | 2 | 4 |
| 2004 | 1700 | 69 | 3 | 8 |
| 2004 | 1700 | 69 | 4 | 7 |
| 2004 | 1700 | 69 | 5 | 14 |
| 2004 | 1700 | 69 | 6 | 4 |
| 2004 | 1700 | 69 | 7 | 8 |
| 2004 | 1700 | 69 | 8 | 2 |
| 2004 | 1700 | 69 | 9 | 3 |
| 2004 | 1700 | 69 | 11 | 1 |
| 2004 | 1700 | 69 | 13 | 1 |
| 2004 | 1700 | 69 | 20 | 1 |
| 2004 | 1700 | 70 | 1 | 2 |
| 2004 | 1700 | 70 | 2 | 3 |
| 2004 | 1700 | 70 | 3 | 9 |
| 2004 | 1700 | 70 | 4 | 10 |
| 2004 | 1700 | 70 | 5 | 12 |
| 2004 | 1700 | 70 | 6 | 9 |
| 2004 | 1700 | 70 | 7 | 5 |
| 2004 | 1700 | 70 | 8 | 3 |
| 2004 | 1700 | 70 | 9 | 2 |
| 2004 | 1700 | 70 | 10 | 4 |
| 2004 | 1700 | 70 | 11 | 1 |
| 2004 | 1700 | 70 | 12 | 1 |
| 2004 | 1700 | 70 | 13 | 1 |
| 2004 | 1700 | 70 | 14 | 1 |
| 2004 | 1700 | 70 | 18 | 1 |
| 2004 | 1700 | 70 | 19 | 1 |
| 2004 | 1700 | 71 | 1 | 3 |
| 2004 | 1700 | 71 | 2 | 3 |
| 2004 | 1700 | 71 | 3 | 3 |
| 2004 | 1700 | 71 | 4 | 11 |
| 2004 | 1700 | 71 | 5 | 7 |
| 2004 | 1700 | 71 | 6 | 7 |

# Pendency Savings



| Proposal | 2008 Pendency | 2008 Savings | 2011 Pendency | 2011 Savings |
|---|---|---|---|---|
| Without Bush Administration Plan | 37.3 mos | 0 mos | 47 mos | 0 mos |
| 1,000 Hires & Low Attrits | 33.4 mos | 3.9 mos | 32.9 mos | 14.1 mos |
| Plus Claims & Continuations Limits | 32.9 mos | 4.4 mos | 29.3 mos | 17.7 mos |
| Plus Patentability Reports | 25.6 mos | 11.7 mos | 14.0 mos | 33.0 mos |

## Key Model Assumptions

**Without Bush Administration Plan (Red Diamond)**
Bush Administration Plan - Proposed with:
Increased Filings - 6% instead of 5.5%
Hiring at attrition level only - FY 05/10 296
Attrition Rate FY 05/10 8%
Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
Adjusted for Complexity Creep
No PCT or US Search Outsourcing

**1,000 Hires & Low Attrits (Gold Square)**
Increased Hiring Level - 1,000 Examiners
Decreased Attrition Rate - FY 06 10%; FY 07 9%; FY 06 8%; FY 07/11 7%
PCT Outsourcing Savings FY 06/11
Outsourcing of the US Search - Goal Adjustment Shifted to
Begin in FY 09 instead of FY 08 at 1/2 the level and 1/2 the gain
Increased Filings - 6% instead of 5.5%
Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
Adjusted for Complexity Creep

**Plus Claims and Continuation Limits (Blue Circle)**
Claims Reduction - 2.5% in FY 06 - Additional 2.5% in FY 07 (5% Total)
5% Reduction in Filings from Limits on Continuations
Increased Hiring Level - 1,000 Examiners
Decreased Attrition Rate - FY 06 10%; FY 07 9%; FY 06 8%; FY 07/11 7%
PCT Outsourcing Savings FY 06/11
Outsourcing of the US Search - Goal Adjustment Shifted to
Begin in FY 09 instead of FY 08 at 1/2 the level and 1/2 the gain
Increased Filings - 6% instead of 5.5%
Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
Adjusted for Complexity Creep

**Plus Patentability Report (Purple X)**
Patentability Reports - 15% Gain Beginning in FY 07
10% Drop in Inventory; 10% Reduction in Filings
No Outsourcing of the US Search
Claims Reduction - 2.5% in FY 06 - Additional 2.5% in FY 07 (5% Total)
5% Reduction in Filings from Limits on Continuations
Increased Hiring Level - 1,000 Examiners
Decreased Attrition Rate - FY 06 10%; FY 07 9%; FY 06 8%; FY 07/11 7%
PCT Outsourcing Savings FY 06/11
Increased Filings - 6% instead of 5.5%
Decrease in Overtime Usage - 90 hrs/FTE instead of 100 hrs/FTE
Adjusted for Complexity Creep

# CERTIFICATION ANALYSIS UNDER
# THE REGULATORY FLEXIBILITY ACT

### Changes to Practice for Continued Examination Filings, Patent Applications Containing Patentably Indistinct Claims, and Examination of Claims in Patent Applications

Prepared for:
**United States Patent and Trademark Office**

Prepared by:
**ICF International**



**June 29, 2007**

# TABLE OF CONTENTS

Abbreviations and Acronyms ......................................................................... ii

Executive Summary ...................................................................................... 1

1.  Need for and Objectives of the Rule ........................................................ 3

    1.1   Background ................................................................................... 3
    1.2   The Proposed Rule and Certification ............................................... 5
    1.3   Summary of the Final Rule ............................................................ 6

2.  Significant Issues Raised by Public Comments ......................................... 8

3.  Description and Estimate of the Number of Affected Small Entities ............ 9

    3.1   Industries Affected by the Rule ...................................................... 9
    3.2   Small Entities ............................................................................. 10

4.  Projected Reporting, Recordkeeping, and Other Compliance Requirements ...... 15

    4.1   Examination Support Document ...................................................... 16
    4.2   Petition for Continuing Applications or Continued Examinations ......... 18
    4.3   Information Related to Patentably Indistinct Claims .......................... 19

5.  Impacts Assessment ............................................................................. 19

    5.1   Methodology ............................................................................... 20
    5.2   Results ....................................................................................... 24
    5.3   Conclusion ................................................................................. 28

6.  Duplicative, Overlapping, and Conflicting Rules ...................................... 28

7.  Significant Alternatives Considered and Steps Taken to Minimize Impacts on Small
    Entities ............................................................................................... 29

    7.1   Alternatives Adopted by USPTO ..................................................... 29
    7.2   Alternatives Considered But Not Adopted ........................................ 30

Appendix A:   Input Cost Estimates ............................................................. 32

Appendix B:   Estimating the Value of Patent Applications ............................. 33

i

## Abbreviations and Acronyms

| | |
|---|---|
| AIPLA | American Intellectual Property Law Association |
| CFR | Code of Federal Regulations |
| ESD | Examination Support Document |
| FY | Fiscal Year |
| FR | Federal Register |
| NAICS | North American Industry Classification System |
| PALM | Patent Application Location and Monitoring |
| PCT | Patent Cooperation Treaty |
| RCE | Request for Continued Examination |
| SBA | Small Business Administration |
| SRR | Suggested Restriction Requirement |
| USC | United States Code |
| USPTO | United States Patent and Trademark Office |

ii

# Executive Summary

The United States Patent and Trademark Office (USPTO) is revising the rules of practice in patent cases relating to continuing applications and requests for continued examination (together referred to as "continued examination filings"), and for the examination of claims in patent applications.

The final rule is intended to ensure that continued examination filings are used efficiently to move applications forward. In addition, the final rule requires applicants with a large number of claims to share the burden of examining the application by submitting an examination support document covering all of the claims in the application (whether in independent or dependent form). The USPTO expects that the changes to the rules of practice in this final rule will lead to more focused and efficient examination, improve the quality of issued patents, result in patents that issue faster, and give the public earlier notice of just what patentees claim and address the growing practice of filing (by a common applicant or assignee) of multiple applications containing patentably indistinct claims.

In response to comments addressing the proposed rules that were critical of the USPTO's decision to certify the new rules as not having a significant economic impact on a substantial number of small entities, the USPTO has revised its certification analysis to more precisely estimate the final rule's impact on small entities. In this report, the USPTO describes its revised methodology and the results of the certification analysis.

To evaluate significant impact, the study considers the ratio of Annualized Incremental Cost as a Percent of Revenue. Impacts are evaluated relative to two screening thresholds:

- Entities at or above a threshold value of three percent are presumed to face significant impacts unless additional analysis on these entities indicates this will not be the case.

- Entities at or above a threshold value of one percent are presumed to face more moderate impacts that qualify as significant if collectively incurred by a substantial number of small entities, as discussed below.

For purposes of analyzing this rulemaking, the smallest business is modeled as a sole proprietor who currently is capable of paying for or financing all necessary patent application costs and maintenance fees (under current rules) associated with an application of a type that would be affected by the final rule. This study assumes that the minimum annual revenue that would support an individual's living expenses, as well as his/her patent application and maintenance costs, is $75,000.

The analysis assumes that a "substantial number" of small entities exists if the number of entities impacted at a given impact threshold (e.g., three percent) constitutes more than 20 percent of all small entities that apply for patents.

1

This analysis estimates that the final rule will result in incremental costs that range from $872 to $13,993 per application (present value).[1] Based on the methodology and data described in this report, the resulting analysis indicates that no patent applicants will incur significant impacts (defined as annualized incremental costs in excess of three percent of revenue) due to the final rule. Although some applicants will exceed the lower screening threshold of one percent, the number of small entities in this category is estimated at only 54, or about 0.05 percent of all small entity applicants. Even using data for all applicants as a sensitivity analysis, only 157 small entity applicants fall into this category – about 0.04 percent of all applicants. These figures do not meet the criterion for a "substantial number" of small entities. Therefore, this analysis concludes that USPTO's final rule will not result in significant economic impacts on a substantial number of small entities.

---

[1] Current patent filing and maintenance costs for applicants that would be affected by the final rule are estimated at between $19,940 and $49,155.

2

## 1.   Need for and Objectives of the Rule

The United States Patent and Trademark Office (USPTO) is revising the rules of practice in patent cases relating to continuing applications and requests for continued examination (together referred to as "continued examination filings"), and for the examination of claims in patent applications. This section of the report provides background information and briefly discusses the need for and objectives of the rule. Following some initial background information in Section 1.1 regarding how the patent application process currently works, and in Section 1.2 regarding USPTO's proposed rules and small entity certifications, Section 1.3 briefly describes the final rule revisions and the objectives they are designed to meet. These changes will allow the USPTO to conduct a better and more thorough and reliable examination of patent applications.

### 1.1   Background

To provide context for understanding the need for and objectives of the final rule, this section presents an overview of the current patent application review process. When an inventor wants to establish ownership of an invention by patenting it, s/he prepares and submits a patent application to the USPTO. One of the key elements of a patent application is the statement of "claims." In the context of a patent or patent application, claims provide the legal description that bounds whatever the inventor is claiming as his or her invention. There are two types of claims: independent and dependent. An independent claim stands by itself as a description of the invention or an aspect of the invention. Dependent claims, in the simplest of terms, reference an independent claim and cannot stand on their own. In some cases, dependent claims may describe ancillary features, (e.g., "bells and whistles") related to the more fundamental independent claims. In FY 2006, the number of independent claims in patent applications under review by the USPTO ranged from 1 to over 50, and the number of total claims ranged from 1 to over 350. According to USPTO staff, a typical patent application has 20 total claims, while an average patent application has approximately 21 total claims, including approximately 3 independent claims.

According to USPTO staff estimates, over 90 percent of patent applicants use a patent attorney to prepare and prosecute their patent applications. A typical patent application contains many elements, including specifications, claims, and drawings. Most applicants (55 percent) conduct a patent search and include a description of it in the application, although this is not a requirement and many applicants (45 percent) do not conduct a patent search.

#### The Application Process

Once an applicant submits his or her patent application, a USPTO patent examiner examines the application. Following the initial examination, the USPTO will take an "initial first action" on the application. If the patent examiner's initial first action is a rejection, then the applicant may file a response to the USPTO's initial first action. In

3

general, the applicant's response will modify the application in some respect, including by deleting claims (usually) or adding claims (occasionally). Following this response, the patent examiner will issue his or her final action on the patent application.

If the USPTO does not grant the patent in the final action, the patent applicant may pursue further prosecution of the rejected application. The process that the applicant pursues varies by case, and there is not a "typical" prosecution path through the patent approval system. However, for the purposes of this final rule, this analysis describes one of the application prosecution paths that would trigger the final rule's continued examination filing requirements, which are described in Section 1.3.

Following the USPTO's final action, an applicant may decide to file a continuation application. A continuation is considered a separate application relative to the initial application. However, everything that the inventor claims in the original application is once again claimed in the continuation application, and it should not include any new matter. (If the applicant wishes to add new subject matter, the applicant would instead file a continuation-in-part.) Similar to the initial application, the USPTO takes a first action on the continuation and the applicant will be able to respond to that first action if necessary by deleting or adding claims or making other modifications. Following the applicant's response, the USPTO issues its final action on the first continuation.

If the final action on the continuation is a rejection, the applicant may continue prosecution of his or her application by filing a second continuation application. As described for the first continuation, the USPTO issues a first action, and the patent applicant may submit a response to the first action on the second continuation. Following the applicant's response, the USPTO issues its final action on the second continuation.

The patent applicant may then decide to file a "request for continued examination" (or "RCE"). An RCE is not a separate application; instead it is a request for continued examination of an application (initial, continuation, or continuation-in-part), without requiring the applicant to file a continuing application. Although an RCE is not considered an application, the USPTO responds with a first action, and the applicant may respond to the first action. After this response, the USPTO issues its final action on the RCE.

If the final action on the RCE is a rejection, the applicant may continue prosecution of his or her application by filing a third continuation application, and so on. The baseline (i.e., current) application cost estimated in this study assumes that the USPTO grants the patent after the third continuation and after the applicant pays the USPTO's issue fee.[2]

Over the 20-year lifespan of the patent, the USPTO requires patent holders to pay three patent maintenance fees. These fees are due 3 ½, 7 ½, and 11 ½ years from the date of the original patent grant.

---

[2] Applicants that are issued patents earlier in the process would incur lower costs but would not be affected by the final rule's requirements for continued examination filings.

4